| # | 920 Date | Orig Date | Train/Bus | SERVICE VOUCHER | TICKET # | PASSENGER | EMPLOYEE | AMOUNT | REASON | AUTHORIZATION | LINE ITEM | Year Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 1999 | | | | | | | | | |
| 1 | 6/16/99 | 4/12/99 | None | 855428200376536 | 1679301214516 | Broward, Sean | Crayton | $500.00 | None | None | 59 | | | |
| 2 | 6/16/99 | 6/1/99 | None | 855428200376654 | 1069301088111 | Smith, James | Crayton | $200.00 | None | None | 59 | | | |
| 3 | 6/22/99 | 6/22/99 | None | 855428200376702 | 1737091074233 | Montesa, R. | Crayton | $200.00 | None | None | 59 | | | |
| 4 | 6/30/99 | 6/27/99 | None | 85542820037672 | 1765213345389 | Falzone, N. | Crayton | $200.00 | None | None | 59 | | | |
| | | | | | | | | $1,100.00 | | | | | | |
| | | | | | | | | | | | | | | |
| 5 | 7/11/99 | 7/9/99 | None | 855428200376772 | 1984370177401 | Walsh, J./D. | Crayton | $350.00 | None | None | 59 | | | |
| | | | | | | | | $350.00 | | | | | | |
| | | | | | | | | | | | | | | |
| 6 | 8/31/99 | 8/28/99 | None | 855428200376831 | 1906930216248 | Walsh, Bob | Crayton | $100.00 | None | None | 59 | | | |
| | | | | | | | | $100.00 | | | | | | |
| | | | | | | | | | | | | | | |
| 7 | 9/5/99 | 8/17/99 | None | 855428200377030 | 2474725081892 | Smith, John R. | Crayton | $200.00 | None | None | 59 | | | |
| 8 | 9/21/99 | 9/19/99 | None | 855428200376396 | 6618068429 | Tabor, R. | Crayton | $195.00 | None | None | 59 | | | |
| | | | | | | | | $395.00 | | | | | | |
| | | | | | | | | | | | | | | |
| 9 | 10/1/99 | 9/16/99 | None | 855428200376411 | 2733934245642 | Williams, D. | Crayton | $200.00 | None | None | 59 | | | |
| 10 | 10/9/99 | 10/7/99 | None | 855428200376422 | 2668890216916 | Mussen, Tom | Crayton | $200.00 | None | None | 59 | | | |
| 11 | 10/22/99 | 10/22/99 | None | 855428200377100 | 3079301250636 | Trittermann, G. | Crayton | $200.00 | None | None | 59 | | | |
| 12 | 10/23/99 | 10/18/99 | None | 855428200376466 | 2957717235336 | Brown, Jerry | Crayton | $100.00 | None | None | 59 | | | |
| 13 | 10/23/99 | 10/17/99 | None | 855428200376455 | 248066148982 | Walker,D. | Crayton | $300.00 | None | None | 59 | | | |
| 14 | 10/23/99 | 10/22/99 | None | 855428200376470 | 2957717113889 | Freemster, S. | Crayton | $400.00 | None | None | 59 | | | |
| | | | | | | | | $1,400.00 | | | | | | |
| | | | | | | | | | | | | | | |
| 15 | 11/2/99 | 10/24/99 | None | 855428200376492 | 3053428118003 | McDade, J. | Crayton | $350.00 | None | None | 59 | | | |
| 16 | 11/3/99 | 11/1/99 | None | 855428200376503 | 3064725756882 | Oleske, Greg | Crayton | $250.00 | None | None | 59 | | | |
| 17 | 11/13/99 | 11/4/99 | None | 855428200377111 | 3163934422909 | Quintanilla, R. | Crayton | $170.00 | None | None | 59 | | | |
| 18 | 11/13/99 | 11/4/99 | None | 855428200377122 | 31639344414663 | Adams, Jessie | Crayton | $150.00 | None | None | 59 | | | |
| 19 | 11/16/99 | 11/4/99 | None | 855428200377133 | 3192228150001 | Johns, J/N/P | Crayton | $350.00 | None | None | 59 | | | |
| 20 | 11/26/99 | 11/22/99 | None | 855428200377155 | 3294725159178 | Wilmoth, Jeff | Crayton | $100.00 | None | None | 59 | | | |
| 21 | 11/28/99 | 11/28/99 | None | 855428200377192 | 1999362048169 | Healy, M. | Crayton | $400.00 | None | None | 59 | | | |
| | | | | | | | | $1,770.00 | | | | | | |
| | | | | | | | | | | | | | | |
| 22 | 12/28/99 | 12/28/99 | None | 85542820037734 | 60853110698 | Johnson, John | Crayton | $200.00 | None | None | 59 | | | |
| | | | | | | | | $200.00 | | | | | | |
| | | | | | | | | | | | | $5,255.00 | | |

| # | Issue Date | Orig Date | Train/Bus | SERVICE VOUCHER | TICKET # | PASSENGER | EMPLOYEE | AMOUNT | REASON | AUTHORIZATION | LINE ITEM | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **2000** | | | | | |
| 23 | 1/6/00 | 1/6/00 | None | 855428200377354 | 739342602448 | Jason, H. | Crayton | $100.00 | None | None | Unknown | | |
| 24 | 1/8/00 | 1/8/00 | None | 855428200377343 | Unknown | Unknown | Crayton | $200.00 | None | None | Unknown | | |
| 25 | 1/12/00 | 1/9/00 | None | 855428200377365 | 316556825807 | Galberth, J.J. | Crayton | $500.00 | None | None | 59 | | |
| 26 | 1/13/00 | 1/9/00 | None | 855428200377376 | 61535215966 | Harris, J.B. | Crayton | $200.00 | None | None | 59 | | |
| 27 | 1/20/00 | 1/18/00 | None | 855428200377402 | 198101151258 | Paine, Doug | Crayton | $300.00 | None | None | 59 | | |
| 28 | 1/21/00 | 1/18/00 | None | 855428200377413 | 100853225850 | Rhys, M. | Crayton | $300.00 | None | None | 59 | | |
| | | | | | | | | $1,600.00 | | | | | |
| | | | | | | | | | | | | | |
| 29 | 2/9/00 | 2/8/00 | None | 855428200377424 | 3304220915840 | Carrie, B. | Crayton | $250.00 | None | None | 59 | | |
| 30 | 2/22/00 | 2/18/00 | None | 855428200377435 | 5348110619407 | Gadson, Jeffrey | Crayton | $300.00 | None | None | 59 | | |
| | | | | | | | | $550.00 | | | | | |
| | | | | | | | | | | | | | |
| 31 | 3/1/00 | 2/28/00 | None | 855428200377450 | 32647911408932 | Futosh, Y. | Crayton | $200.00 | None | None | 59 | | |
| 32 | 3/2/00 | 5/28/00 | None | 855428200376584 | 1288101144665 | Lassus, B. | Crayton | $100.00 | None | None | 59 | | |
| 33 | 3/2/00 | 2/28/00 | None | 855428200377461 | 603934502496 | Burry, Caroline | Crayton | $300.00 | None | None | 59 | | |
| 34 | 3/14/00 | 3/2/00 | None | 855428200377505 | 722540241092 | Penna, Jose | Crayton | $400.00 | None | None | 59 | | |
| 35 | 3/15/00 | 3/15/00 | None | 855428200377796 | 706267139626 | Jones, Harold | Crayton | $300.00 | None | None | 59 | | |
| 36 | 3/15/00 | 3/15/00 | None | 855428200377796 | 706267139790 | Jones, Nick | Crayton | $300.00 | None | None | 59 | | |
| 37 | 3/21/00 | 3/15/00 | None | 855428200377763 | 807482132709 | John, James | Crayton | $130.00 | None | None | 59 | | |
| 38 | 3/15/00 | 3/15/00 | None | 855428200377775 | 802128258728 | Grenen, Chris | Crayton | $325.00 | None | None | 59 | | |
| 39 | 3/15/00 | 3/15/00 | None | 855428200377774 | 808101201032 | Cousins, Fred | Crayton | $350.00 | None | None | 59 | | |
| 40 | 3/30/00 | 3/30/00 | None | 855428200377811 | 896280189318 | Kristen, Carol | Crayton | $190.00 | None | None | 59 | | |
| | | | | | | | | $2,595.00 | | | | | |
| | | | | | | | | | | | | | |
| 41 | 4/17/00 | 4/14/00 | None | 855428200377833 | 107556226931 | McGee, Ralph | Crayton | $350.00 | None | None | 59 | | |
| 42 | 4/21/00 | 4/19/00 | None | 855428200377844 | 1112659223053 | Monaco, James | Crayton | $400.00 | None | None | 59 | | |
| 43 | 4/26/00 | 4/20/00 | None | 855428200377855 | 1143621008447 | Bautista, Chris | Crayton | $400.00 | None | None | 59 | | |
| | | | | | | | | $1,150.00 | | | | | |
| | | | | | | | | | | | | | |
| 44 | 5/2/00 | 4/30/00 | None | 855428200377866 | 1218035033643 | Powers, David | Crayton | $550.00 | None | None | 59 | | |
| 45 | 5/4/00 | 4/4/00 | 41B | 855428200719772 | Unknown | Sherer, Travis | Crayton | $100.00 | None | None | 59 | | |
| 46 | 5/17/00 | 5/10/00 | None | 855428200377870 | 1372659093217 | Que, Qwan | Crayton | $1,000.00 | None | None | 59 | | |
| 47 | 5/25/00 | 5/25/00 | None | 855428200377914 | 1467507195402 | Vandergrift, E. | Crayton | $300.00 | None | None | 59 | | |
| 48 | 5/31/00 | 5/29/00 | None | 855428200377925 | 1519798288307 | Nance, Edith | Crayton | $382.00 | None | None | 59 | | |
| | | | | | | | | $2,532.00 | | | | | |
| | | | | | | | | | | | | | |
| 49 | 6/5/00 | 5/25/00 | None | 855428200377951 | 156265904840 | Cooke, J. | Crayton | $500.00 | None | None | 59 | | |
| 50 | 6/6/00 | 6/6/00 | None | | 508464 | Unknown | Crayton | $100.00 | None | None | 59 | | |
| 51 | 6/6/00 | 6/6/00 | None | | 508471 | Unknown | Crayton | $100.00 | None | None | 59 | | |
| 52 | 6/6/00 | 6/6/00 | None | 855428200377960 | Unknown | Unknown | Crayton | $390.00 | None | None | 59 | | |
| 53 | 6/7/00 | 6/7/00 | None | 855428200378006 | 1636280008909 | Craig, Susan | Crayton | $233.00 | None | None | 59 | | |
| 54 | 6/15/00 | 6/13/00 | 1T | 855428200378032 | 1662540267875 | Crig, C.B. | Crayton | $500.00 | None | None | 59 | | |
| 55 | 6/16/00 | 6/13/00 | 1T | 855428200378043 | 167754306015 | Solpico Group | Crayton | $600.00 | None | None | 59 | | |
| 56 | 6/28/00 | 6/13/00 | 1T | 855428200378113 | 179265104195 | Horn, Eric | Crayton | $800.00 | None | None | 59 | | |
| | | | | | | | | $3,223.00 | | | | | |
| | | | | | | | | | | | | | |
| 57 | 7/24/00 | 7/23/00 | None | 855428200378729 | Unknown | Unknown | Crayton | $500.00 | None | None | 59 | | |
| 58 | 7/26/00 | 7/26/00 | 14T | 855428200378496 | 1873428189293 | Woodard, H. | Crayton | $400.00 | None | None | 59 | | |
| 59 | 7/26/00 | 7/26/00 | 11T | 855428200378474 | 2257543285153 | Major, E. | Crayton | $400.00 | None | None | 59 | | |
| | | | | | | | | $1,300.00 | | | | | |
| | | | | | | | | | | | | | |
| 60 | 8/6/00 | 8/6/00 | 1T | 855428200378485 | 1873428189293 | Williams, J.A. | Crayton | $200.00 | None | None | 59 | | |
| 61 | 8/11/00 | 8/11/00 | 1T | 855428200378500 | 2242659262337 | Schmidt, Family | Crayton | $500.00 | None | None | 59 | | |
| 62 | 8/22/00 | 8/21/00 | 1T | 855428200379045 | 2342228116608 | Qual, Tommie | Crayton | $280.00 | None | None | 59 | | |
| | | | | | | | | $980.00 | | | | | |
| | | | | | | | | | | | | | |
| 63 | 9/3/00 | 9/2/00 | 1T | 855428200379115 | 2465678173132 | Lapkin,Johnny | Crayton | $400.00 | None | None | 59 | | |
| 64 | 9/18/00 | 9/17/00 | 1T | 855428200379174 | 2612228080503 | Taylor, Ann | Crayton | $500.00 | None | None | 59 | | |
| 65 | 9/18/00 | 9/17/00 | 1T | 855428200379163 | 2612540185832 | Reely, Marcus | Crayton | $392.00 | None | None | 59 | | |
| 66 | 9/20/00 | 9/19/00 | None | 855428200379185 | Unknown | Unknown | Crayton | $300.00 | None | None | 59 | | |
| 67 | 9/20/00 | 9/19/00 | None | 855428200379196 | Unknown | Unknown | Crayton | $300.00 | None | None | 59 | | |
| 68 | 9/29/00 | 9/28/00 | 3T | 855428200379211 | 2727543386342 | Gordon, Sarah | Crayton | $300.00 | None | None | 59 | | |
| 69 | 9/29/00 | 9/28/00 | 3T | 855428200379200 | 2689213149111 | Martin, C. | Crayton | $300.00 | None | None | 59 | | |
| | | | | | | | | $2,492.00 | | | | | |

| 70 | 10/5/00 | 10/4/00 | 1T | 855428200379222 | 2712540225115 | Paine, A.M. | Crayton | $300.00 | None | None | 59 | | |
| 71 | 10/12/00 | 10/11/00 | None | 855428200379255 | 2842540231274 | Brunot, Y. | Crayton | $500.00 | None | None | 59 | | |
| 72 | 10/16/00 | 10/14/00 | None | 511234 | Unknown | | Unknown | $100.00 | None | None | 59 | | |
| 73 | 10/24/00 | 10/23/00 | None | 8554282000379280 | Unknown | | Unknown | $500.00 | None | None | 59 | | |
| 74 | 10/25/00 | 10/24/00 | None | 855428200379292 | Unknown | | Unknown | Crayton | $300.00 | None | None | 59 | |
| 75 | 10/25/00 | 10/24/00 | None | 855428200379303 | Unknown | | Unknown | Crayton | $200.00 | None | None | 59 | |
| 76 | 10/30/00 | 10/29/00 | None | 5542820037934 | Unknown | | Unknown | Crayton | $500.00 | None | None | 59 | |
| | | | | | | | | $2,400.00 | | | | | |
| | | | | | | | | | | | | | |
| 77 | 11/1/00 | 10/31/00 | None | 5542810037937 | Unknown | | Unknown | Crayton | $400.00 | None | None | 59 | |
| 78 | 11/1/00 | 10/31/00 | None | 55428200379362 | Unknown | | Unknown | Crayton | $350.00 | None | None | 59 | |
| 79 | 11/2/00 | 11/2/00 | 14T | 855428200379384 | 269086510 | Brown, Ken | Crayton | $200.00 | None | None | 59 | |
| 80 | 11/10/00 | 11/9/00 | 773T * | 855428200379395 | 3147543408088 | Aniston, Jake | Crayton | $295.00 | None | None | 59 | |
| 81 | 11/13/00 | 11/12/00 | 773T * | 855428200379410 | 3170370052431 | Hamilton, P.T. | Crayton | $300.00 | None | None | 59 | |
| 82 | 11/13/00 | 11/12/00 | 773T * | 855428200379406 | 3175678137511 | Hopkins, J.J. | Crayton | $400.00 | None | None | 59 | |
| 83 | 11/14/00 | 11/9/00 | 14T | 855428200379421 | 3183934274813 | Clarkson,B.B. | Crayton | $300.00 | None | None | 59 | |
| 84 | 11/20/00 | 11/14/00 | 14T | 855428200379443 | 3126267358232 | Boghosian, H. | Crayton | $200.00 | None | None | 59 | |
| 85 | 11/20/00 | 11/15/00 | 5T | 855428200379454 | 3156772122294 | Hadid, F.D. | Crayton | $500.00 | None | None | 59 | |
| 86 | 11/23/00 | 11/2/00 | 5T | 855428200379461 | 3629181201651 | Arnold, Richard | Crayton | $565.00 | None | None | 59 | |
| 87 | 11/23/00 | 11/5/2000 | 5T | 855428200379476 | 26908664 | Martin, R. | Crayton | $200.00 | None | None | 59 | |
| 88 | 11/24/00 | 11/22/00 | 1T | 855428200379491 | 3285678201196 | Williams, J.A. | Crayton | $212.00 | None | None | 59 | |
| 89 | 11/30/00 | 11/22/00 | 1T | 855428200379502 | 5543061042399 | Ioizou, J. | Crayton | $400.00 | None | None | 59 | |
| 90 | 11/30/00 | 11/24/00 | | 855428200379524 | 3272540540327 | King, A. | Crayton | $200.00 | None | None | 59 | |
| | | | | | | | | $4,522.00 | | | | | |
| | | | | | | | | | | | | | |
| 91 | 12/4/00 | 11/24/00 | 5T | 855428200379535 | 3385678126024 | Jamison, David | Crayton | $385.00 | None | None | 59 | |
| 92 | 12/4/00 | 11/30/2000 | 5T | 855428200379561 | 3382228123021 | Mallington, K. | Crayton | $300.00 | None | None | 59 | |
| 93 | 12/5/00 | 12/4/2000 | 717T | 855428200379572 | 3395568262365 | McCombs, D. | Crayton | $190.00 | None | None | 59 | |
| 94 | 12/5/00 | 12/4/00 | None | 1554410000047740 | Unknown | | Unknown | Crayton | $75.00 | None | None | 59 | |
| 95 | 12/6/00 | 12/4/00 | 769T | 855428200379583 | 3105678023643 | Cuaiel, David | Crayton | $225 | None | None | 59 | |
| 96 | 12/12/00 | 12/9/00 | 11T | 855428200379642 | 3225568423024 | Meyeowity, D. | Crayton | $300.00 | None | None | 59 | |
| 97 | 12/12/00 | 12/9/00 | 11T | 855428200379631 | 3455678106521 | Wright, James | Crayton | $200.00 | None | None | 59 | |
| 98 | 12/13/00 | 12/8/00 | 11T | 855428200379653 | 341754300590 | Contreras, F. | Crayton | $350.00 | None | None | 59 | |
| 99 | 12/18/00 | 12/18/00 | 11T | 855428200379686 | 3542228255442 | Miller, L. | Crayton | $757.00 | None | None | 52 | |
| 100 | 12/20/00 | 12/20/00 | 14T | 855428200379701 | 35626594499381 | Cortes, Robin | Crayton | $100.00 | None | None | 59 | |
| 101 | 12/26/00 | 12/20/00 | 1T | 855428200379734 | 3602228049334 | Laffen, D. | Crayton | $380.00 | None | None | 59 | |
| 102 | 12/29/00 | 12/20/99 | 14T | 855427201540811 | 2838890209951 | Beatty, J. | Crayton | $200.00 | None | None | 59 | |
| | | | | | | | | $3,462.00 | | | | | |
| | | | | | | | | | | | | $26,746.00 | |

| # | Issue Date | Orig Date | Train/Bus | SERVICE VOUCHER | TICKET # | PASSENGER | EMPLOYEE | AMOUNT | REASON | AUTHORIZATION | LINE ITEM | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2001 | | | | | | | | |
| 103 | 1/1/01 | 1/1/01 | 5T | 855428200379793 | 35678104584 | McDonald, B | Crayton | $200.00 | None | None | 59 | | | |
| 104 | 1/1/01 | 1/1/01 | 5T | 855428200377980 | 3655678290296 | Tona, K. | Crayton | $500.00 | None | None | 59 | | | |
| 106 | 1/1/01 | 12/28/00 | 714T | 855428200379760 | 36681011151984 | Lippman, S. | Crayton | $200.00 | None | None | 59 | | | |
| 104 | 1/3/01 | 1/1/01 | 5T | 855428200379782 | 3628277087917 | Brannon, Jim | Crayton | $200.00 | None | None | 59 | | | |
| 107 | 1/3/01 | 1/1/01 | 5T | 855428200379771 | 3408101246078 | iLemuix, J | Crayton | $250.00 | None | None | 59 | | | |
| 108 | 1/4/01 | 1/3/01 | None | 554228037980 | None | None | Crayton | $500.00 | None | None | 59 | | | |
| 109 | 1/4/01 | 1/3/01 | None | 55542820037979 | None | None | Crayton | $200.00 | None | None | 59 | | | |
| 110 | 1/8/01 | 1/3/01 | 14T | 855428200379830 | 75678043136 | Murray, M. | Crayton | $300.00 | None | None | 59 | | | |
| 111 | 1/8/01 | 1/3/01 | 14T | 855428200379826 | 3663621128836 | Abayiy, A. | Crayton | $300.00 | None | None | 59 | | | |
| 112 | 1/10/01 | 1/1/01 | 5T | 855428200379841 | 3642228298051 | Carlson, James | Crayton | $305.00 | None | None | 59 | | | |
| 113 | 1/10/01 | 1/1/01 | 5T | 855428200379852 | 922281660001 | Copersmith, J | Crayton | $300.00 | None | None | 59 | | | |
| 114 | 1/10/01 | 1/1/01 | 5T | 855428200379810 | 3478081132725 | Williams, L. | Crayton | $1,000.00 | None | None | 59 | | | |
| 115 | 1/16/01 | 1/15/01 | None | 5542820037986 | None | None | Crayton | $100.00 | None | None | 59 | | | |
| 116 | 1/16/01 | 1/15/01 | None | 855428200379874 | None | None | Crayton | $100.00 | None | None | 59 | | | |
| 117 | 1/22/01 | 1/22/01 | 5T | 855428200379944 | 252540296107 | Clark, Robert | Crayton | $100.00 | None | None | 59 | | | |
| 118 | 1/23/01 | 1/19/01 | 5T | 855428200379900 | 194414000480 | Shwalb, B. | Crayton | $200.00 | None | None | 59 | | | |
| 119 | 1/25/01 | 1/22/01 | 5T | 855428200379922 | 248101217755 | Christenson, M. | Crayton | $270.00 | None | None | 59 | | | |
| 120 | 1/26/01 | 1/25/01 | None | 5542820037994 | None | None | Crayton | $100.00 | None | None | 59 | | | |
| 121 | 1/31/01 | 1/30/01 | None | 55402610661491 | None | None | Crayton | $100.00 | None | None | 59 | | | |
| | | | | | | | | $5,225.00 | | | | | | |
| | | | | | | | | | | | | | | |
| 122 | 2/1/01 | 1/31/01 | None | 5542820037996 | None | None | Crayton | $500.00 | None | None | 59 | | | |
| 123 | 2/2/01 | 2/1/01 | 5T | 855428200379981 | 3595678094771 | Gipson, Jane | Crayton | $500.00 | None | None | 59 | | | |
| 124 | 2/7/01 | 1/20/01 | 5T | 855428200379992 | 32540213017 | Jamison, Tony | Crayton | $250.00 | None | None | 59 | | | |
| 125 | 2/13/01 | 2/12/01 | None | 55402610847977 | None | None | Crayton | $134.00 | None | None | 59 | | | |
| 126 | 2/14/01 | 2/14/01 | 711T | 855428200380062 | 4480440260854 | Mactasia, H. | Crayton | $100.00 | None | None | 59 | | | |
| 127 | 2/15/01 | 2/14/01 | None | 855428200380062 | None | None | Crayton | $100.00 | None | None | 59 | | | |
| 128 | 2/16/01 | 2/14/01 | 711T | 855428200380073 | 462540133965 | Casswell, J. | Crayton | $100.00 | None | None | 59 | | | |
| 129 | 2/16/01 | 2/14/01 | 711T | 855428200380084 | 3655262731047 | MacArthur, J. | Crayton | $500.00 | None | None | 59 | | | |
| 130 | 2/21/01 | 2/13/01 | 11T | 855428200380121 | 517543338340 | Green, Jerome | Crayton | $450.00 | None | None | 59 | | | |
| | | | | | | | | $2,634.00 | | | | | | |
| | | | | | | | | | | | | | | |
| 131 | 3/1/01 | 2/28/01 | None | 855428200380015 | None | None | Crayton | $300.00 | None | None | 59 | | | |
| 132 | 3/5/01 | 2/26/01 | 11T | 855428200380202 | 637717275712 | Cortez, Juan | Crayton | $385.00 | None | None | 52 | | | |
| 133 | 3/8/01 | 2/28/01 | 11T | 855428200380224 | 43678273681 | Joyce, Lynn | Crayton | $300.00 | None | None | 52 | | | |
| 134 | 3/13/01 | 3/9/01 | 14T | 855428200380250 | 71556832180 | Largent, J.M. | Crayton | $500.00 | None | None | 52 | | | |
| 135 | 3/20/01 | 3/2/01 | 14T | 855428200380283 | 604725280373 | Littman, O.K. | Crayton | $100.00 | None | None | 59 | | | |
| 136 | 3/20/01 | 3/19/01 | 5T | 855428200380294 | 782228224252 | Dharma, S.B. | Crayton | $500.00 | None | None | 59 | | | |
| 137 | 3/22/01 | 3/19/01 | 5T | 855428200380305 | 805678182843 | Robert, Karen | Crayton | $252.00 | None | None | 59 | | | |
| 138 | 3/26/01 | 3/18/01 | 5T | 855428200380331 | 845678137181 | Jacobsen, L.H. | Crayton | $500.00 | None | None | 59 | | | |
| 139 | 3/27/01 | 3/19/01 | 5T | 855428200380342 | 78148108411907 | Beagen, Ray | Crayton | $400.00 | None | None | 52 | | | |
| 140 | 3/27/01 | 3/19/01 | None | 5542820038037 | None | None | Crayton | $200.00 | None | None | 59 | | | |
| 141 | 3/27/01 | 3/19/01 | | 855428200380386 | None | None | Crayton | $250.00 | None | None | 59 | | | |
| | | | | | | | | $3,687.00 | | | | | | |
| | | | | | | | | | | | | | | |
| 142 | 4/6/01 | 3/18/01 | 5T | 855428200380390 | 55430673028453 | Stephen, K. | Crayton | $295.00 | None | None | 59 | | | |
| 143 | 4/10/01 | 3/18/01 | 5T | 855428200380412 | 992228331136 | Jacobsen, M. | Crayton | $295.00 | None | None | 52 | | | |
| 144 | 4/12/01 | 3/18/01 | 5T | 855428200380434 | 1018101127757 | Valencia, C. | Crayton | $300.00 | None | None | 59 | | | |
| | | | | | | | | $890.00 | | | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145 | 5/13/01 | 4/18/01 | 5T | 855428200380972 | 1369301171219 | Cary, A. | Crayton | $200.00 | None | None | 52 | | | |
| 146 | 5/16/01 | 4/18/01 | 5T | 855428200380913 | 1357543331369 | McMillian, B. | Crayton | $300.00 | None | None | 52 | | | |
| 147 | 5/16/01 | 4/18/01 | 5T | 855428200380902 | 5543068188460 | Perry, R. | Crayton | $500.00 | None | None | 52 | | | |
| 148 | 5/16/01 | 4/18/01 | None | 155440261046404 | None | None | Crayton | $200.00 | None | None | 52 | | | |
| 149 | 5/16/01 | 4/18/01 | None | 155402610464393 | None | None | Crayton | $196.00 | None | None | 58 | | | |
| 150 | 5/17/01 | 5/14/01 | 14T | 855428200380935 | 1367587275431 | Mancha, A. | Crayton | $400.00 | None | RSO | 58 | | | |
| 151 | 5/17/01 | 5/14/01 | 14T | 85542820380924 | 1327091097622 | Mihlina, B. | Crayton | $300.00 | None | RSO | 58 | | | |
| 152 | 5/20/01 | 5/19/01 | None | 155400211641124 | None | None | Crayton | $291.90 | None | None | 52 | | | |
| 153 | 5/20/01 | 5/19/01 | None | 155400211098766 | None | None | Crayton | $152.00 | None | None | 58 | | | |
| 154 | 5/21/01 | 5/20/01 | 14T | 855428200380946 | 1384725129799 | Bugaglo, D. | Crayton | $200.00 | None | None | 52 | | | |
| 155 | 5/21/01 | 5/6/01 | 5T | 855428200380961 | 1265158107225 | Coronado, L. | Crayton | $550.00 | None | None | 52 | | | |
| 156 | 5/22/01 | 5/21/01 | None | 55428200380972 | None | None | Crayton | $200.00 | None | None | 52 | | | |
| 157 | 5/24/01 | 5/23/01 | None | 55428200380983 | None | None | Crayton | $575.00 | None | None | 52 | | | |
| | | | | | | | | $4,064.90 | | | | | | |
| 158 | 6/6/01 | 6/4/01 | 11T | 855428200383691 | 156254038901 | Barnes, R. | Crayton | $304.00 | None | None | 58 | | | |
| 159 | 6/8/01 | 6/2/01 | 14T | 855428200383702 | 1515042403119 | Kellum, B. | Crayton | $400.00 | None | None | 58 | | | |
| 160 | 6/16/01 | 6/13/01 | 14T | 855428200383750 | 12455683991965 | Green, K. | Crayton | $384.00 | None | None | 58 | | | |
| 161 | 6/18/01 | 6/11/01 | 5T | 855428200383746 | 1329301169753 | Martinez | Crayton | $500.00 | None | None | 52 | | | |
| 162 | 6/18/01 | 6/11/01 | None | 55428200383750 | None | None | Crayton | $300.00 | None | None | 52 | | | |
| 163 | 6/19/01 | 6/15/01 | 11T | 855428200383923 | 1692228308279 | Kane, R. | Crayton | $300.00 | None | RSO | 52 | | | |
| 164 | 6/19/01 | 6/18/01 | None | 1554402611760524 | None | None | Crayton | $140.00 | None | None | 52 | | | |
| 165 | 6/19/01 | 6/18/01 | None | 155402611387844 | None | None | Crayton | $500.00 | None | None | 58 | | | |
| 166 | 6/21/01 | 6/11/01 | 5T | 855428200383945 | 1712540405114 | Jackson, T. | Crayton | $500.00 | None | None | 52 | | | |
| 167 | 6/21/01 | 6/19/01 | 14T | 855428200383934 | 1714725087030 | Stables, J. | Crayton | $200.00 | None | None | 58 | | | |
| | | | | | | | | $3,528.00 | | | | | | |
| 168 | 7/1/01 | 6/30/01 | None | 155402610655530 | | None | Crayton | $150.00 | None | None | 52 | | | |
| 169 | 7/1/01 | 6/30/01 | None | 554280038010 | | None | Crayton | $331.20 | None | None | 59 | | | |
| 170 | 7/4/01 | 7/3/01 | None | 5540021443811 | | None | Crayton | $194.00 | None | None | 59 | | | |
| 171 | 7/9/01 | 7/8/01 | None | 155400210656972 | | None | Crayton | $159.60 | None | None | 58 | | | |
| 172 | 7/9/01 | 7/8/01 | None | 155400210656972 | | None | Crayton | $159.00 | None | None | 58 | | | |
| 173 | 7/18/01 | 7/15/01 | 5T | 855428200382932 | 1964355256310 | Goef, J. | Crayton | $500.00 | None | None | 58 | | | |
| 174 | 7/18/01 | 7/17/01 | None | 155402611785271 | | None | Crayton | $142.00 | None | None | 58 | | | |
| 175 | 7/18/01 | 7/17/01 | None | 155402611770921 | | None | Crayton | $154.70 | None | None | 58 | | | |
| 176 | 7/20/01 | 7/19/01 | 5T | 855428200382943 | 20039343290663 | Sosa, A. | Crayton | $300.00 | None | RSO | 58 | | | |
| | | | | | | | | $2,090.50 | | | | | | |
| 177 | 8/6/01 | 8/1/01 | 5T | 855428200380664 | 2155568468599 | Fliegler, S. | Crayton | $300.00 | None | None | 58 | | | |
| 178 | 8/2/01 | 8/2/01 | 5T * | 85542820038666 | 2188686206030 | Wung | Crayton | $700.00 | None | None | No 920  - 58 | | | |
| 179 | 8/3/01 | 8/3/01 | 14T * | 855428200380655 | 2159096476276 | Adleg, J. | Crayton | $200.00 | None | None | No 920  - 58 | | | |
| 180 | 8/4/01 | 8/4/01 | 11T * | 855428200380670 | 2184725277420 | Jenkins, J. | Crayton | $400.00 | None | None | No 920  - 58 | | | |
| | | | | | | | | $1,600.00 | | | | | $23,718.50 | |

| # | Issue Date | Orig Date | Train/Bus | SERVICE VOUCHER | TICKET # | PASSENGER | EMPLOYEE | AMOUNT | REASON | AUTHORIZATION | LINE ITEM |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 2002 | | | |
| 181 | 1/28/02 | 1/24/02 | 11T | 855428200381296 | 3521545339204 | Walker, L. | Crayton | $99.00 | None | None | 58 |
| 182 | 2/4/02 | 1/31/02 | 11T | 855428200381311 | 188062121903 | Boages, E. | Crayton | $75.00 | None | None | 58 |
| | | | | | | | | $174.00 | | | |
| | | | | | | | | | | | |
| 183 | 2/8/02 | 2/7/02 | None | 155402611696684 | None | None | Crayton | $200.00 | None | None | 58 |
| 184 | 2/8/02 | 2/7/02 | None | 155402611302901 | None | None | Crayton | $390.00 | None | None | 58 |
| 186 | 2/9/02 | 2/8/02 | None | 155400212186074 | None | None | Crayton | $100.00 | None | None | 58 |
| 187 | 2/9/02 | 2/8/02 | None | 155400211350086 | None | None | Crayton | $514.90 | None | None | 58 |
| 188 | 2/11/02 | 2/9/02 | None | 155400212209793 | None | None | Crayton | $696.00 | None | None | 58 |
| 189 | 2/11/02 | 2/9/02 | None | 155400212257076 | None | None | Crayton | $237.00 | None | None | 58 |
| 190 | 2/14/02 | 2/13/02 | 11T | 855428200381333 | 438101232660 | Hesgog, B | Crayton | $500.00 | Lost Bags | RSO/LAX | 58 |
| 191 | 2/14/02 | 2/13/02 | 11T | 855428200381344 | 437543235710 | Green, J. | Crayton | $300.00 | Refund | RSO/LAX | 58 |
| 192 | 2/19/02 | 2/15/02 | 5T | 855428200381355 | 494725226430 | Hart, Joseph | Crayton | $200.00 | None | None | 58 |
| 193 | 2/21/02 | 2/19/02 | None | 155402610531825 | None | None | Crayton | $150.00 | None | None | 52 |
| 194 | 2/21/02 | 2/19/02 | None | 155402610770632 | None | None | Crayton | $470.00 | None | None | 58 |
| 195 | 2/21/02 | 2/19/02 | None | 155400212678303 | None | None | Crayton | $75.00 | None | None | 58 |
| 196 | 2/23/02 | 2/22/02 | None | 155400210563975 | None | None | Crayton | $202.00 | None | None | 58 |
| 197 | 2/25/02 | 2/23/02 | None | 155400212010142 | None | None | Crayton | $248.00 | None | None | 58 |
| 198 | 2/25/02 | 2/24/02 | None | 155402610666402 | None | None | Crayton | $350.00 | None | None | 58 |
| 199 | 2/26/02 | 2/25/02 | None | 155402611656283 | None | None | Crayton | $145.50 | None | None | 52 |
| 200 | 2/26/02 | 2/24/02 | 14T | 855428200381366 | 565568308532 | Miller, M. | Crayton | $300.00 | None | None | 58 |
| 201 | 2/28/02 | 2/27/02 | None | 855428200381370 | None | None | Crayton | $213.00 | None | None | 58 |
| | | | | | | | | $5,291.40 | | | |
| | | | | | | | | | | | |
| 202 | 3/14/02 | 3/12/02 | 14T | 855428200381016 | 400022251773 | Gilbert, R. | Crayton | $100.00 | None | None | 58 |
| 203 | 3/14/02 | 3/12/02 | 14T | 855428200381020 | 241545222606 | Jones, H. | Crayton | $200.00 | None | None | 58 |
| 204 | 3/15/02 | 3/13/02 | 11T | 855428200381031 | 5678764035859 | Jameson, J. | Crayton | $450.00 | Refund | Conductor 11 | 58 |
| 205 | 3/20/02 | 3/18/02 | None | 155400212611652 | None | None | Crayton | $888.00 | None | None | 58 |
| 206 | 3/25/02 | 3/22/02 | None | 155402611455766 | None | None | Crayton | $500.00 | None | None | 58 |
| 207 | 3/28/02 | 3/27/02 | None | 155402612315344 | None | None | Crayton | $150.00 | None | None | 58 |
| 208 | 3/28/02 | 3/27/02 | None | 155400212364036 | None | None | Crayton | $554.00 | None | None | 58 |
| 209 | 3/28/02 | 3/27/02 | None | 155400212364005 | None | None | Crayton | $72.00 | None | None | 58 |
| | | | | | | | | $2,914.00 | | | |
| | | | | | | | | | | | |
| 210 | 4/2/02 | 3/30/02 | None | 155400212479540 | None | None | Crayton | $300.00 | None | None | 58 |
| 211 | 4/3/02 | 3/27/02 | 14T | 855428200381042 | 912228223612 | Jackson, K. | Crayton | $200.00 | Lost Bags | Conductor 14 | 58 |
| 212 | 4/8/02 | 4/3/02 | 14T | 855428200381053 | 957543484357 | Caldwell, F. | Crayton | $400.00 | Lost Bags | Conductor 14 | 58 |
| 213 | 4/10/02 | 4/8/02 | None | 155402612387540 | None | None | Crayton | $90.00 | None | None | 52 |
| 214 | 4/10/02 | 4/8/02 | None | 155400212549492 | None | None | Crayton | $150.00 | None | None | 58 |
| 215 | 4/10/02 | 4/8/02 | None | 155400212604206 | None | None | Crayton | $85.00 | None | None | 58 |
| 216 | 4/11/02 | 4/4/02 | 14T * | 855428200381064 | 1008101283895 | Ingleman, S.. | Crayton | $300.00 | None | None | 52 |
| 217 | 4/11/02 | 4/10/02 | None | 155400210494163 | None | None | Crayton | $146.50 | None | None | 52 |
| 218 | 4/11/02 | 4/10/02 | None | 155402611667402 | None | None | Crayton | $150.00 | None | None | 52 |
| 219 | 4/11/02 | 4/10/02 | None | None | None | None | Crayton | $140.00 | None | None | 58 |
| 220 | 4/16/02 | 4/13/02 | 5T | 855428200381086 | 1052228278131 | Hanson, James | Crayton | $300.00 | Lost Bags | Conductor 5 | 58 |
| 221 | 4/16/02 | 4/13/02 | 5T | 855428200381075 | 10555568367100 | Mooney, J. | Crayton | $300.00 | B/O Room | Conductor 5 | 58 |
| 222 | 4/19/02 | 4/14/02 | 5T | 855428200381090 | 1084725249208 | Jason, I. | Crayton | $200.00 | Delay | Cust Service | 58 |
| 223 | 4/22/02 | 4/14/02 | 5T | 855428200381101 | 1108101209195 | Collins, J. | Crayton | $300.00 | Pass Credit | RSO/USA RAIL | 58 |
| 224 | 4/23/02 | 4/14/02 | 5T | 855428200381112 | 1122228237609 | Jacobsen, J. | Crayton | $300.00 | Lost Bags | RSO/USA Rail | 58 |
| 225 | 4/26/02 | 4/25/02 | None | 155400212953440 | None | None | Crayton | $99.00 | None | None | 58 |
| 226 | 4/26/02 | 4/25/02 | None | 155400211967420 | None | None | Crayton | $100.00 | None | None | 58 |
| | | | | | | | | $3,560.50 | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 227 | 5/8/02 | 4/29/02 | 5T | 85542820038140 | 1273667337515 | Denham, C. | Crayton | $200.00 | Lost Bags | Conductor 5 | 58 | | |
| 228 | 5/10/02 | 5/1/02 | 14T | 855428200381414 | 1294725148926 | Grokon, J. | Crayton | $300.00 | Lost Bags | Conductor 14 | 58 | | |
| 229 | 5/13/02 | 5/1/02 | 14T | 855428200381425 | 12850081342707 | Gamble, J. | Crayton | $300.00 | Lost Bags | Conductor | 58 | | |
| 230 | 5/15/02 | 5/12/02 | 5T | 855428200381436 | 1325568127781 | Alex | Crayton | $300.00 | Delay | Conductor 14/RSO | 58 | | |
| 231 | 5/19/02 | 5/18/02 | None | 155400212101842 | None | None | Crayton | $146.00 | None | None | 58 | | |
| 232 | 5/21/02 | 5/12/02 | 5T | 855428200381440 | 13955682650163 | Jefferson, J. | Crayton | $200.00 | Delay | RSO | 58 | | |
| 233 | 5/21/02 | 5/20/02 | None | 155400213024512 | None | None | Crayton | $1,450.00 | None | None | 58 | | |
| 234 | 5/21/02 | 5/20/02 | None | 155400213024534 | None | None | Crayton | $1,450.00 | None | None | 58 | | |
| 235 | 5/22/02 | 5/12/02 | 5T * | 855428200381451 | 1417653297114 | Jacobson, T. | Crayton | $300.00 | None | None | 52 | | |
| 236 | 5/22/02 | 5/21/02 | None | 855442600115808 30 | None | None | Crayton | $100.00 | None | None | 52 | | |
| 237 | 5/22/02 | 5/21/02 | None | 155400212261416 | None | None | Crayton | $800.00 | None | None | 58 | | |
| 238 | 5/22/02 | 5/21/02 | None | 15540021293646 | None | None | Crayton | $54.00 | None | None | 58 | | |
| 239 | 5/23/02 | 5/12/02 | 5T | 855428200381462 | 24725250165 | Kunesk, J. | Crayton | $400.00 | Lost Bags | Conductor 5 | 58 | | |
| 240 | 5/29/02 | 5/12/02 | 5T | 855428200381473 | 1457543312616 | Chan, J. | Crayton | $300.00 | Lost Bags | Conductor 5 | 58 | | |
| 241 | 5/29/02 | 5/28/02 | None | 155400213031206 | None | None | Crayton | $85.00 | None | None | 58 | | |
| 242 | 5/31/02 | 5/12/02 | 5T | 855428200381484 | 14981013099362 | Johnson, J. | Crayton | $200.00 | Delay | RSO | 58 | | |
| | | | | | | | | $6,585.00 | | | | | |
| | | | | | | | | | | | | | |
| 243 | 6/3/02 | 5/12/02 | 5T | 855428200381495 | 1458101133055 | Chen, Lee | Crayton | $400.00 | Late Bags | Customer Servcie | 58 | | |
| 244 | 6/3/02 | 5/31/02 | None | 155400211783154 | None | None | Crayton | $532.50 | None | None | 58 | | |
| 245 | 6/4/02 | 5/12/02 | 5T | 855428200381506 | 1554725077726 | Ithoro, D. | Crayton | $200.00 | Delayed | Conductor 5 | 58 | | |
| 246 | 6/6/02 | 5/31/02 | 14T | 855428200381123 | 1565568358456 | Jacobsen, S. | Crayton | $100.00 | None | None | 58 | | |
| 247 | 6/6/02 | 6/5/02 | None | 155400212986163 | None | None | Crayton | $408.00 | None | None | 58 | | |
| 248 | 6/10/02 | 6/7/02 | None | 155402611931486 | None | None | Crayton | $300.00 | None | None | 58 | | |
| 249 | 6/11/02 | 6/5/02 | 14T | 855428200381134 | 1587543446624 | Autry, J. | Crayton | $400.00 | None | None | 58 | | |
| 250 | 6/17/02 | 6/11/02 | 14T | 855428200381156 | 1654725319316 | Johnson, B. | Crayton | $100.00 | None | None | 58 | | |
| 251 | 6/17/02 | 6/11/02 | 14T | 855428200381145 | 1654725318193 | Carter, J. | Crayton | $100.00 | None | None | 58 | | |
| | | | | | | | | $2,540.50 | | | | | |
| | | | | | | | | | | | | | |
| 252 | 7/3/02 | 6/23/02 | 14T | 855428200381182 | 179653376509 | Smith, June | Crayton | $300.00 | Missed Bag | Conductor 14 | 58 | | |
| 253 | 7/3/02 | 6/23/02 | 14T | 855428200381193 | 1179663374179 | Nicholas, G. | Crayton | $300.00 | Lost Bags | RSO | 58 | | |
| 254 | 7/3/02 | 7/1/02 | None | 155400212067704 | None | None | Crayton | $100.00 | None | None | 58 | | |
| 255 | 7/4/02 | 6/23/02 | 14T | 855428200381204 | 1815568232144 | Hamstray, M. | Crayton | $200.00 | Lost Bags | RSO | 58 | | |
| 256 | 7/5/02 | 6/16/02 | 14T | 855428200381171 | 172228300545 | Joseph, J. | Crayton | $300.00 | None | None | 58 | | |
| 257 | 7/8/02 | 6/18/02 | 14T | 855428200381226 | 1877543236202 | Peua, C. | Crayton | $200.00 | Delay | None | 58 | | |
| 258 | 7/8/02 | 6/18/02 | 14T | 855428200381215 | 1877543235089 | Greathouse, S. | Crayton | $200.00 | Delay | None | 58 | | |
| 259 | 7/10/02 | 7/9/02 | None | 155402613267415 | None | None | Crayton | $100.00 | None | None | 58 | | |
| 260 | 7/12/02 | 7/4/02 | 5T | 855428200381230 | 1888101116063 5 | Cromwell, J. | Crayton | $550.00 | B/O Room | Conductor 5 | 58 | | |
| 261 | 7/12/02 | 7/4/02 | None | 55402613073794 | None | None | Crayton | $70.00 | None | None | 52 | | |
| 262 | 7/12/02 | 7/11/02 | None | 55400212016000 | None | None | Crayton | $200.00 | None | None | 52 | | |
| 263 | 7/15/02 | 7/12/02 | 14T | 855428200381241 | 1938101203701 | Cromford, D. | Crayton | $300.00 | Delay | RSO/LAX | 58 | | |
| 264 | 7/15/02 | 7/14/02 | None | 155402613267415 | None | None | Crayton | $400.00 | None | None | 52 | | |
| 265 | 7/16/02 | 7/14/02 | 5T | 855428200381764 | 1934725243546 | Jeffrey, A. | Crayton | $400.00 | Lost Bags | Conductor/RSO | 58 | | |
| 266 | 7/16/02 | 7/15/02 | None | 155402612025721 | None | None | Crayton | $150.00 | None | None | 52 | | |
| 267 | 7/18/02 | 7/10/02 | 5T | 855428200381786 | 1984725213249 | Wang, C. | Crayton | $400.00 | B/O Room | Conductor 5 | 58 | | |
| 268 | 7/18/02 | 7/10/02 | 5T | 855428200381775 | 1984725212787 | Johnson, C. | Crayton | $300.00 | Lost Bags | Conductor 5 | 58 | | |
| 269 | 7/19/02 | 7/13/02 | 14T | 855428200381790 | 1990370360415 | None | Crayton | $257.00 | B/O Room | RSO/Conductor 14 | 58 | | |
| 270 | 7/29/02 | 7/17/02 | 14T | 855428200381801 | 2095568217259 | Harrison, James | Crayton | $100.00 | Lost Bags | RSO | 58 | | |
| 271 | 7/29/02 | 7/13/02 | 14T | 855428200381812 | 2055568359527 | Mickelson, J. | Crayton | $300.00 | Bags Left | RSO | 58 | | |
| 272 | 7/30/02 | 7/13/02 | 5T | 855428200381834 | 2078101257255 | Yu, C. | Crayton | $400.00 | Delay | RSO | 58 | | |
| 273 | 7/30/02 | 7/29/02 | None | 855428200381823 | None | None | Crayton | $100.00 | None | None | 58 | | |
| 274 | 7/31/02 | 7/30/02 | 14T | 855428200381856 | 2102228199867 | Chang, J. | Crayton | $300.00 | B/O Room | None | 58 | | |
| 275 | 7/31/02 | 7/30/02 | None | 855428200381845 | None | None | Crayton | $200.00 | None | None | 58 | | |
| | | | | | | | | $6,427.00 | | | | | |

| 276 | 8/1/02 | 7/29/02 | 14T | 855428200381860 | 211810208060 | Nyugen, S. | Crayton | $200.00 | B/O Room | None | | 58 | | |
| 277 | 8/2/02 | 7/31/02 | 30B | 855428200381871 | 2135568364857 | Lee, Kim | Crayton | $300.00 | Lost Bags | RSO | | 58 | | |
| 278 | 8/2/02 | 7/29/02 | 14T | 855428200381893 | 2162228157679 | Ingleman, J. | Crayton | $400.00 | Delayed bag | Customer Service | | 58 | | |
| 279 | 8/12/02 | 8/10/02 | 5T | 855428200381915 | 2232659204199 | Crenshaw, M. | Crayton | $400.00 | Delayed bag | RSO | | 58 | | |
| 280 | 8/13/02 | None | None | 855428200381930 | 2232659214511 | Lee, C. | Crayton | $200.00 | None | None | | 58 | | |
| 281 | 8/13/02 | 8/10/02 | 5T | 855428200381926 | 2232659205196 | Lathrop, James | Crayton | $500.00 | Refund | RSO | | 58 | | |
| 282 | 8/15/02 | 8/10/02 | 5T | 855428200381941 | 255568380818 | Lang, C. | Crayton | $500.00 | Delay | None | | 58 | | |
| 283 | 8/19/02 | 8/10/02 | 5T | 855428200381963 | 2297543255285 | Wong, T. | Crayton | $500.00 | Delay | RSO | | 58 | | |
| 284 | 8/19/02 | 8/12/02 | 14T | 855428200381952 | 1877543236202 | Woo, A. | Crayton | $100.00 | Delay | RSO | | 58 | | |
| 285 | 8/19/02 | 8/17/02 | 5T | 855428200381974 | 2297543256937 | Ishikawa, P. | Crayton | $300.00 | Delay | RSO | | 58 | | |
| 286 | 8/22/02 | 8/10/02 | 5T | 855428200381996 | 2338101298927 | Wong, Gee | Crayton | $250.00 | B/O Room | RSO | | 58 | | |
| 287 | 8/22/02 | 8/19/02 | 14T | 855428200382000 | 2335568333056 | Kingman, J. | Crayton | $300.00 | Lost Bags | Conductor 14 | | 58 | | |
| 289 | 8/26/02 | 8/25/02 | None | 855428200382011 | None | | Crayton | $200.00 | None | None | | 58 | | |
| 290 | 8/27/02 | 8/21/02 | 14T | 855428200382022 | 23381013317881 | Pacheco, C. | Crayton | $500.00 | Delay | RSO | | 58 | | |
| 291 | 8/27/02 | 8/21/02 | 14T | 855428200382033 | 23381013020775 | Vu, Chen | Crayton | $200.00 | Delay | RSO | | 58 | | |
| 292 | 8/27/02 | 8/22/02 | 717T * | 855428200382044 | 2335568334674 | Thomas, Gee | Crayton | $200.00 | Missed Bag | RSO | | 58 | | |
| 293 | 8/28/02 | 8/21/02 | 14T | 855428200382055 | 2335568296935 | Franco, C. | Crayton | $541.00 | Refund | RSO | | 58 | | |
| 294 | 8/28/02 | 8/27/02 | None | 155400212674685 | None | | Crayton | $398.00 | None | None | | 58 | | |
| 295 | 8/29/02 | 8/28/02 | | 855428200382066 | None | | Crayton | $250.00 | None | None | | 58 | | |
| 296 | 8/30/02 | 8/21/02 | 14T | 855428200382070 | 2368101210028 | O'Brien, B. | Crayton | $200.00 | Refund | RSO | | 58 | | |
| 297 | 8/30/02 | 8/29/02 | None | 155400212164934 | None | | Crayton | $64.00 | None | None | | 58 | | |
| | | | | | | | | $6,503.00 | | | | | | |
| | | | | | | | | | | | | | | |
| 298 | 9/2/02 | 8/21/02 | 14T | 855428200382092 | 2362659208625 | Vu, C. | Crayton | $300.00 | B/O Room | RSO | | 58 | | |
| 299 | 9/2/02 | 8/21/02 | 14T | 855428200382081 | 2335568335564 | Chadwick, J. | Crayton | $279.00 | Refund | RSO | | 58 | | |
| 300 | 9/5/02 | 8/28/02 | 711T * | 855428200382114 | 2362659210036 | Lee, Group | Crayton | $500.00 | Delay bags | RSO | | 58 | | |
| 301 | 9/5/02 | 8/28/02 | 711T * | 855428200382103 | 2362659210035 | Chen | Crayton | $600.00 | Delay bags | RSO | | 58 | | |
| 302 | 9/9/02 | 8/28/02 | 14T | 855428200382265 | 2474725226752 | Lim, T. | Crayton | $200.00 | Lost Bag | Customer Service | | 58 | | |
| 303 | 9/9/02 | 8/28/02 | 14T | 855428200382276 | 2474725226752 | Vu, T. | Crayton | $100.00 | Delay bags | RSO | | 58 | | |
| 304 | 9/10/02 | 9/7/02 | 5T | 855428200382280 | 2474725226273 | Kim, Y. | Crayton | $300.00 | Delay bags | RSO | | 58 | | |
| 305 | 9/11/02 | 8/28/02 | 14T | 855428200382291 | 2465568242724 | Chen/Lee | Crayton | $444.00 | Refund | RSO | | 58 | | |
| 306 | 9/12/02 | 8/8/02 | 5T | 855428200382125 | 2465568221082 | Koa, T. | Crayton | $300.00 | Delay bags | RSO | | 58 | | |
| 307 | 9/12/02 | 8/28/02 | 14T | 855428200382136 | 2472659199128 | Lang, D. | Crayton | $653.00 | Refund | RSO | | 58 | | |
| 308 | 9/16/02 | 9/11/02 | 1T | 855428200382302 | 2472565920112 | Lim, Kim | Crayton | $200.00 | Delay bags | RSO | | 58 | | |
| 309 | 9/16/02 | 9/11/02 | 14T | 855428200382313 | 2472659204685 | Crawford, J. | Crayton | $265.00 | Refund | RSO | | 58 | | |
| 310 | 9/16/02 | 1/9/02 | Sta * | 855428200380714 | 2775678242285 | Henshaw, J. | Crayton | $274.00 | None | None | | 58 | | |
| 311 | 9/16/02 | 9/13/02 | 1T | 855428200382335 | 2472659223506 | Makosomi, K. | Crayton | $200.00 | Delay bags | RSO | | 58 | | |
| 312 | 9/16/02 | 8/28/02 | 713T * | 855428200382324 | 2472659221310 | Lang, S. | Crayton | $300.00 | Delay bags | RSO | | 58 | | |
| 313 | 9/16/02 | 9/14/02 | None * | 155440613063902 | None | | Crayton | $745.00 | None | None | | 52 | | |
| 314 | 9/17/02 | 9/13/02 | 1T | 855428200382151 | 2472659223506 | Tamakomo, G. | Crayton | $300.00 | Delay bags | RSO | | 58 | | |
| 315 | 9/17/02 | 9/13/02 | 1T | 855428200382140 | 2472659223506 | Tamakomo, G. | Crayton | $300.00 | Delay bags | LAX | | 58 | | |
| 316 | 9/18/02 | 9/16/02 | 14T | 855428200382173 | 2474725211374 | Vu, Chin | Crayton | $200.00 | Delay bags | RSO | | 58 | | |
| 317 | 9/18/02 | 9/13/02 | 1T | 855428200382162 | 2474725215573 | Cheng, Kim | Crayton | $400.00 | Delay bags | RSO/LAX | | 58 | | |
| 318 | 9/18/02 | 9/18/02 | 1T | 855428200382184 | 2474725211874 | Lee, Chun | Crayton | $600.00 | B/O Room | RSO | | 58 | | |
| 319 | 9/20/02 | 9/19/02 | None | 155400212628393 | None | | Crayton | $254.00 | None | None | | 58 | | |
| 320 | 9/23/02 | 9/19/02 | 11T | 855428200382210 | 2505568133744 | Theng, T. | Crayton | $200.00 | Delay bags | RSO | | 58 | | |
| 321 | 9/23/02 | 8/8/02 | 5T | 855428200382210 | 2505568134270 | Cheung, Lee | Crayton | $200.00 | Late Tr. | RSO | | 58 | | |
| 322 | 9/23/02 | 9/19/02 | 11T | 855428200382221 | 2505568134833 | Jung, T. | Crayton | $100.00 | Delay bags | RSO | | 58 | | |
| 323 | 9/24/02 | 8/21/02 | 14T | 855428200382232 | 2505568057231 | Yang, L. | Crayton | $307.00 | B/O Room | RSO | | 58 | | |
| 324 | 9/24/02 | 9/19/02 | 11T | 855428200382254 | 2510654194683 | Vu, Ming | Crayton | $100.00 | Delay bags | RSO | | 58 | | |
| 325 | 9/24/02 | 9/19/02 | 11T | 855428200382243 | 2515568061670 | Jacobsen, Tim | Crayton | $444.00 | B/O Room | RSO | | 58 | | |
| 326 | 9/25/02 | 9/19/02 | 11T | 855428200382346 | 2510654194682 | Ming, Mae | Crayton | $200.00 | Delay bags | RSO | | 58 | | |
| 327 | 9/26/02 | 9/19/02 | 11T | 855428200382361 | 2530654237688 | Nyugen, Kim | Crayton | $300.00 | Delay bags | RSO | | 58 | | |
| 328 | 9/26/02 | 9/19/02 | 11T | 855428200382350 | 2524725220138 | Lang, Chen | Crayton | $400.00 | B/O Room | RSO | | 58 | | |
| | | | | | | | | $9,965.00 | | | | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 329 | 10/3/02 | 9/19/02 | 11T | 855428200382372 | 2610654330780 | Cheng, Tom | Crayton | $507.00 | B/O Room | Conductor 11 | 58 | | |
| 330 | 10/3/02 | 10/3/02 | None | 155400212226243 | None | None | Crayton | $250.00 | None | None | 58 | | |
| 331 | 10/7/02 | 10/4/02 | None | 855428200382394 | None | None | Crayton | $577.00 | None | None | 58 | | |
| 332 | 10/7/02 | 10/4/02 | None | 855428200382395 | None | None | Crayton | $400.00 | None | None | 58 | | |
| 333 | 10/8/02 | 9/30/02 | 5T | 855428200382405 | 2648101049702 | Cartwright, D. | Crayton | $300.00 | RSO | RSO | 58 | | |
| 334 | 10/9/02 | 9/19/02 | 11T | 855428200382431 | 2660654319135 | Cheung, K. | Crayton | $400.00 | Delay bags | RSO | 58 | | |
| 335 | 10/9/02 | 9/19/02 | 11T | 855428200382420 | 2648101062342 | Tseug, J. | Crayton | $200.00 | Delay bags | RSO | 58 | | |
| 336 | 10/10/02 | 8/22/02 | 14T | 855428200382442 | 2660654319135 | Leong, T. | Crayton | $388.00 | Refund | RSO | 58 | | |
| 337 | 10/11/02 | 8/10/02 | 5T | 855428200384273 | 2684725244759 | Lim, C. | Crayton | $490.00 | Refund | RSO | 58 | | |
| 338 | 10/14/02 | 10/7/02 | 5T | 855428200382453 | 2725568067466 | Furham, J. | Crayton | $200.00 | Delay bags | RSO | 58 | | |
| 339 | 10/15/02 | 10/4/02 | 11T | 855428200382464 | 2725568067466 | Lam, Tee | Crayton | $200.00 | None | None | 58 | | |
| 340 | 10/15/02 | 10/14/02 | None * | 155400212807044 | None | None | Crayton | $369.00 | None | None | 58 | | |
| 341 | 10/16/02 | 10/4/02 | 11T | 855428200382501 | 2760654307385 | Leong, G. | Crayton | $200.00 | Delay bags | Conductor 11 | 58 | | |
| 342 | 10/16/02 | 10/4/02 | 11T | 855428200384284 | 2778101100419 | Nu, T. | Crayton | $200.00 | Delay bags | RSO | 58 | | |
| 343 | 10/16/02 | 10/4/02 | 11T | 855428200382490 | 2728101130627 | Leong, G. | Crayton | $300.00 | Delay bags | Conductor 11 | 58 | | |
| 344 | 10/17/02 | 10/4/02 | 11T | 855428200384295 | Unknown | Jacobson, L. | Crayton | $400.00 | Delay bags | RSO | 58 | | |
| 345 | 10/18/02 | 10/9/02 | 5T | 855428200384516 | 2778101096203 | Leong, T. | Crayton | $300.00 | Miss. Conn. | RSO | 58 | | |
| 346 | 10/21/02 | 10/5/02 | 5T | 855428200384310 | 2785568198711 | Ming, O. | Crayton | $200.00 | Delay bags | Conductor 5 | 58 | | |
| 347 | 10/21/02 | 10/5/02 | 5T | 855428200384306 | 2775568170331 | Lam, Yen | Crayton | $200.00 | Lost Bag | RSO | 58 | | |
| 348 | 10/21/02 | 10/5/02 | 5T | 855428200384332 | 2830654354841 | Thong, C. | Crayton | $200.00 | Lost Bag | Conductor 5 | 58 | | |
| 349 | 10/21/02 | 10/5/02 | 5T | 855428200384321 | 278556198503 | Chong, J. | Crayton | $300.00 | Lost Bag | Conductor | 58 | | |
| 350 | 10/22/02 | 8/11/02 | 5T | 855428200384520 | 2830654355369 | Ming, C. | Crayton | $300.00 | Lost Bag | RSO | 58 | | |
| 351 | 10/23/02 | 8/11/02 | 5T | 855428200384343 | 2830654355736 | Leong, T. | Crayton | $324.00 | Refund | RSO | 58 | | |
| 352 | 10/23/02 | 10/6/02 | 14T | 855428200384345 | 2900654237688 | Lim, T. | Crayton | $300.00 | Lost Bag | RSO | 58 | | |
| 353 | 10/24/02 | 10/11/02 | 1T | 855428200384365 | 2530654237688 | Jacobsen, B. | Crayton | $300.00 | Delay bags | RSO | 58 | | |
| 354 | 10/24/02 | 10/11/02 | 1T | 855428200384531 | 2950654304376 | Longfellow, C. | Crayton | $400.00 | Delay bags | RSO | 58 | | |
| 355 | 10/28/02 | 10/16/02 | 14T | 855428200384376 | 2900654307353 | Lombard, C. | Crayton | $200.00 | Delay bags | RSO | 58 | | |
| 356 | 10/28/02 | 10/25/02 | None | 155400212474931 | None | None | Crayton | $400.00 | None | None | 58 | | |
| 357 | 10/29/02 | 10/16/02 | 14T | 855428200384380 | 2530654238322 | Longley, T. | Crayton | $200.00 | Delay bags | RSO | 58 | | |
| 358 | 10/29/02 | 10/12/02 | 11T | 855428200384391 | 2904725270996 | Kong, T. | Crayton | $300.00 | Lost Bag | RSO | 58 | | |
| 359 | 10/29/02 | 10/17/02 | 5T | 855428200384402 | 2535568153533 | Chow, Long | Crayton | $360.00 | B/O Room | Conductor 5/RSO | 58 | | |
| 360 | 10/30/02 | 10/17/02 | 5T | 855428200384413 | 2928399242775 | Crenshaw, D. | Crayton | $360.00 | Unknown | Unknown | 58 | | |
| | | | | | | | | $10,025.00 | | | | | |
| 361 | | | | | | | | | | | | | |
| 362 | 11/5/02 | 10/25/02 | 14T | 855428200384424 | 2575568153533 | Holland, C. | Crayton | $400.00 | Lost Bag | RSO | 58 | | |
| 363 | 11/5/02 | 10/25/02 | 14T | 855428200384435 | 2935568149301 | Ming, T. | Crayton | $500.00 | Lost Bag | Conductor 5 | 58 | | |
| 364 | 11/5/02 | 11/1/02 | None | 155400212334146 | None | None | Crayton | $338.00 | None | None | 58 | | |
| 365 | 11/5/02 | 11/1/02 | 14T | 855428200384446 | 2575681332713 | Kong, L. | Crayton | $500.00 | Lost Bag | Conductor 14 | 58 | | |
| 366 | 11/5/02 | 10/16/02 | 5T | 855428200384450 | 2945568262160 | Kingman, A. | Crayton | $485.00 | Refund | Inter Sales | 58 | | |
| 367 | 11/6/02 | 10/25/02 | 14T | 855428200384472 | 2600654268882 | Lee, C. | Crayton | $200.00 | Lost Bag | Conductor 14/RSO | 58 | | |
| 368 | 11/6/02 | 10/25/02 | 14T | 855428200384461 | 2575568136425 | Chen, Lee | Crayton | $200.00 | Lost Bag | Conductor 14/RSO | 58 | | |
| 369 | 11/7/02 | 10/21/02 | 5T | 855428200384494 | 2954725229534 | Kettleman, J. | Crayton | $450.00 | B/O Room | RSO/Inter Sales | 58 | | |
| 370 | 11/7/02 | 10/21/02 | 5T | 855428200384483 | 2600654310908 | Hartman, B. | Crayton | $450.00 | B/O Room | RSO/Inter Sales | 58 | | |
| 372 | 11/8/02 | 10/21/02 | 14T * | 855428200384505 | 2954725230201 | Kettleman, J. | Crayton | $500.00 | Lost Bag | RSO/Inter Sales | 58 | | |
| 371 | 11/11/02 | 11/8/02 | 1T | 855428200384542 | 3040654285223 | Lam, P. | Crayton | $200.00 | None | None | 58 | | |
| 372 | 11/12/02 | 11/8/02 | 11T | 855428200384553 | 3055568350038 | Lang, C. | Crayton | $300.00 | Delay bags | RSO/Inter Sales | 58 | | |
| 373 | 11/13/02 | 11/10/02 | 1T | 855428200384564 | 3055568350939 | Hassen, Joe | Crayton | $500.00 | Lost Bag | RSO | 58 | | |
| 374 | 11/18/02 | 11/14/02 | 5T | 855428200384586 | 3075568129935 | Middleton, S. | Crayton | $300.00 | Delay bags | Inter Sales | 58 | | |
| 375 | 11/18/02 | 11/15/02 | None | 855428200384575 | None | None | Crayton | $200.00 | None | None | 58 | | |
| 377 | 11/21/02 | 11/15/02 | 1T * | 855428200384590 | 3282659265628 | Kong, M. | Crayton | $300.00 | Delay bags | RSO | 58 | | |
| 378 | 11/21/02 | 11/15/02 | 14T | 855428200384601 | None | Langley, P. | Crayton | $200.00 | Delay bags | RSO | 58 | | |
| 379 | 11/22/02 | 11/17/02 | 14T | 855428200384612 | 3108101274163 | Ming, C. | Crayton | $200.00 | Lost Bag | RSO | 58 | | |
| 380 | 11/25/02 | 11/20/02 | 11T * | 855428200384623 | 3110654314347 | Kettleman, J. | Crayton | $400.00 | Delay bags | RSO | 58 | | |
| 381 | 11/26/02 | 11/20/02 | 5T | 855428200384634 | 3148101129025 | Lam, T. | Crayton | $500.00 | B/O Room | RSO | 58 | | |
| 382 | 11/28/02 | 11/20/02 | 14T | 855428200384645 | 3159301146255 | Chang, M. | Crayton | $200.00 | Delay bags | RSO | 58 | | |
| 383 | 11/29/02 | 11/20/02 | 14T | 855428200384656 | 3159301149812 | Tseng, K. | Crayton | $200.00 | Delay bags | RSO | 58 | | |
| 384 | 11/29/02 | 11/26/02 | 776T | 855428200384660 | 3222659305558 | Wong, L. | Crayton | $400.00 | Delay bags | RSO | 58 | | |
| | | | | | | | | $7,923.00 | | | | | |

| 385 | 12/2/02 | 11/11/02 | 5T | 855428200384671 | 3226593062275 | Lam, T. | Crayton | $475.00 | B/O Room | RSO/Conductor 5 | 58 | | | |
| 386 | 12/2/02 | 11/30/02 | 717T | 855428200384682 | 3222659248246 | Nickelson, S. | Crayton | $200.00 | Delay bags | RSO | 58 | | | |
| 387 | 12/3/02 | 11/30/02 | 3T | 855428200384704 | 3220654305573 | Ching, Lee | Crayton | $512.00 | Lost Bag | RSO | 58 | | | |
| 388 | 12/3/02 | 11/30/02 | 717T | 855428200384693 | 3222659255183 | Langley, C. | Crayton | $100.00 | B/O Room | RSO | 58 | | | |
| 389 | 12/4/02 | 11/30/02 | 3T | 855428200384715 | 3220654304352 | Hammersmith | Crayton | $613.00 | B/O Room | Conductor 3/RSO | 58 | | | |
| 390 | 12/5/02 | 12/1/02 | 11T | 855428200384741 | 3240654296127 | Massenger | Crayton | $400.00 | Lost Bag | RSO | 58 | | | |
| 391 | 12/9/02 | 12/1/02 | 3T | 855428200384752 | 3244725251061 | Vandenberg, G. | Crayton | $200.00 | Lost Bag | RSO | 58 | | | |
| 392 | 12/10/02 | 12/1/02 | 3T | 855428200384833 | 3288101030821 | Tom, J. | Crayton | $239.00 | B/O Room | RSO | 58 | | | |
| 393 | 12/10/02 | 12/1/02 | 3T | 855428200384870 | 3314725444733 | McMillian, T. | Crayton | $365.00 | B/O Room | Inter Sales | 58 | | | |
| 394 | 12/12/02 | 12/1/02 | 5T | 855428200380740 | 3310654532175 | Hishmoto, R. | Crayton | $300.00 | Delay bags | RSO | 58 | | | |
| 395 | 12/13/02 | 12/1/02 | 3T | 855428200380751 | 3222659253956 | Ching, L. | Crayton | $300.00 | Delay bags | RSO | 58 | | | |
| 396 | 12/16/02 | 12/1/02 | 3T | 855428200384881 | 3350654240924 | Cheong, Lim | Crayton | $745.00 | B/O Room | Inter Sales | 58 | | | |
| 397 | 12/16/02 | 12/1/02 | 3T | 855428200384892 | 3359301257736 | Tom, U. | Crayton | $300.00 | Lost Bag | RSO | 58 | | | |
| 398 | 12/16/02 | 12/1/02 | 3T | 855428200384903 | 3421810205497 | Lim, T. | Crayton | $532.00 | B/O Room | RSO | 58 | | | |
| 399 | 12/17/02 | 12/1/02 | 3T | 855428200384914 | 3421810205497 | Lang | Crayton | $474.00 | B/O Room | RSO | 58 | | | |
| 400 | 12/18/02 | 12/15/02 | 14T | 855428200384936 | 3439301279326 | Jamison, K. | Crayton | $100.00 | Unknown | Unknown | 58 | | | |
| 401 | 12/18/02 | 12/15/02 | 14T | 855428200384925 | 3421810207410 | McCormick, J. | Crayton | $200.00 | Unknown | Unknown | 58 | | | |
| 402 | 12/25/02 | 12/18/02 | 5T | 855428200384951 | 3451810367134 | DeSilva, J. | Crayton | $450.00 | B/O Room | RSO | 58 | | | |
| 403 | 12/26/02 | 12/18/02 | 11T | 855428200384962 | 3451810307704 | Tong, L. | Crayton | $500.00 | Refund | Inter Sales | 58 | | | |
| 404 | 12/26/02 | 12/21/02 | 5T | 855428200384984 | 3588399287279 | Chan, T. | Crayton | $449.00 | B/O Room | RSO/Inter Sales | 58 | | | |
| 405 | 12/26/02 | 12/21/02 | 5T | 855428200384973 | 3500654293188 | Ming, J. | Crayton | $435.00 | Delay bags | RSO | 58 | | | |
| 406 | 12/27/02 | 12/21/02 | 5T | 855428200385006 | 3510654280176 | Chang, M. | Crayton | $378.00 | Refund | Inter Sales | 58 | | | |
| 407 | 12/28/02 | 12/21/02 | 5T | 855428200385010 | 3514725225830 | Yang, Sun | Crayton | $500.00 | B/O Room | RSO | 58 | | | |
| 408 | 12/28/02 | 12/21/02 | 5T | 855428200384940 | 3444725292996 | Toley, R. | Crayton | $400.00 | B/O Room | RSO | 58 | | | |
| 409 | 12/28/02 | 12/21/02 | 5T | 855428200384995 | 3510654297368 | Ming, Tom | Crayton | $299.00 | Refund | RSO | 58 | | | |
| 410 | 12/30/02 | 12/21/02 | 5T | 855428200385032 | 3530654320285 | Ho, M. | Crayton | $100.00 | Delay bags | RSO | 58 | | | |
| 411 | 12/30/02 | 12/21/02 | 5T | 855428200385043 | 355180312909 | Lung, P. | Crayton | $300.00 | Delay bags | RSO | 58 | | | |
| 412 | 12/30/02 | 12/21/02 | 5T | 855428200385021 | 3528101298815 | My, Lee | Crayton | $100.00 | Delay bags | RSO | 58 | | | |
| | | | | | | | | $9,966.00 | | | | | | |
| | | | | | | | | | | | | | $71,874.40 | |

| # | Issue Date | Orig Date | Train/Bus | SERVICE VOUCHER | TICKET # | PASSENGER | EMPLOYEE | AMOUNT | REASON | AUTHORIZATION | LINE ITEM |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 2003 | | | | |
| 413 | 1/1/03 | 12/27/02 | 11T | 855428200385054 | 3560654263490 | Quan | Crayton | $300.00 | Refund | RSO | 58 |
| 414 | 1/1/03 | 12/27/02 | 11T | 855428200385065 | 3560654263490 | Quan, P. | Crayton | $100.00 | Refund | RSO | 58 |
| 415 | 1/6/03 | 12/29/02 | 14T | 855428200385076 | 3568101233768 | Wong, Tu | Crayton | $200.00 | Delay bags | RSO | 58 |
| 416 | 1/6/03 | 12/29/02 | 14T | 855428200385080 | 3568101234485 | Williamson, J. | Crayton | $200.00 | Refund | RSO | 58 |
| 417 | 1/7/03 | 12/21/02 | 5T | 855428200385091 | 3580654290657 | Hu, S. | Crayton | $300.00 | Delay bags | RSO | 58 |
| 418 | 1/7/03 | 12/28/02 | 11T | 855428200385102 | 3580654291275 | Khan, B. | Crayton | $300.00 | Late Train | Conductor 11 | 58 |
| 419 | 1/7/03 | 12/27/02 | 11T | 855428200385113 | 3589301212170 | McKesson | Crayton | $200.00 | Delay bags | Conductor 11/RSO | 58 |
| 420 | 1/8/03 | 1/1/03 | 5T | 855428200385124 | 3589301213640 | Chang, Lee | Crayton | $200.00 | Delay bags | Inter. Sales | 58 |
| 421 | 1/8/03 | 12/27/02 | 11T | 855428200385146 | 3618101289318 | Vu, T. | Crayton | $500.00 | B/O Room | Customer Service | 58 |
| 422 | 1/9/03 | 12/28/02 | 11T | 855428200385150 | 3632659192139 | Robertson | Crayton | $300.00 | Delay bags | RSO | 58 |
| 423 | 1/10/03 | 12/27/02 | 11T | 855428200385161 | 3630654224790 | Quan, R. | Crayton | $400.00 | Delay bags | RSO | 58 |
| 424 | 1/10/03 | 12/21/02 | 5T | 855428200385135 | 3589301216551 | Johnson, B. | Crayton | $784.00 | B/O Room | Conductor 5/RSO | 58 |
| 425 | 1/13/03 | 12/21/02 | 5T | 855428200385172 | 3630654225783 | Nyugen, V. | Crayton | $400.00 | Delay bags | Conductor 5/RSO | 58 |
| 426 | 1/14/03 | 1/5/03 | 717T | 855428200385183 | 3650982251497 | Quam, P. | Crayton | $300.00 | Delay bags | None | 58 |
| 427 | 1/14/03 | 12/28/02 | 11T | 855428200385205 | 3654725251772 | Fong, Jerry | Crayton | $100.00 | Delay bags | RSO | 58 |
| 428 | 1/14/03 | 12/27/02 | 11T | 855428200385194 | 3654725251301 | Lim, K. | Crayton | $200.00 | Delay bags | Conductor 11/RSO | 58 |
| 429 | 1/14/03 | 12/28/02 | 11T | 855428200385216 | None | Kwan | Crayton | $500.00 | B/O Room | RSO | 58 |
| | | | | | | | | $5,284.00 | | | |
| | | | | | | | | | | | |
| 430 | 2/21/03 | 2/18/03 | 5T | 855428200385231 | 518101253913 | Koylowski, D. | Crayton | $204.00 | Refund | Inter. Sales | 58 |
| 431 | 2/21/03 | 2/18/03 | 11T | 855428200385220 | 510654404589 | Honty, Paul | Crayton | $200.00 | Refund | Conductor 11 | 58 |
| 432 | 2/24/03 | 2/17/03 | 11T | 855428200385242 | 523667590708 | Coewshow, D. | Crayton | $200.00 | Delay bags | RSO | 58 |
| 433 | 2/24/03 | 2/17/03 | 11T | 855428200385253 | 523667591573 | Unknown | Crayton | $300.00 | Delay bags | RSO | 58 |
| 434 | 2/25/03 | 2/17/03 | 11T | 855428200385264 | 549301214751 | Khan, Mi | Crayton | $100.00 | Delay bags | RSO | 58 |
| 435 | 2/25/03 | 2/17/03 | 11T | 855428200385275 | 550654297161 | Gainshaw, R. | Crayton | $100.00 | Delay bags | RSO | 58 |
| 436 | 2/26/03 | 2/19/03 | 5T | 855428200385290 | 550654303945 | Gimeno, M. | Crayton | $200.00 | Delay bags | RSO | 58 |
| 437 | 2/26/03 | 2/20/03 | 14T | 855428200385301 | 569301235952 | Jamison, J. | Crayton | $200.00 | Lost bags | RSO | 58 |
| 438 | 2/27/03 | 2/19/03 | 11T | 855428200385312 | 570654310723 | Wu, Nick | Crayton | $300.00 | Delay bags | RSO | 58 |
| 439 | 2/28/03 | 2/20/03 | 5T | 855428200385334 | 580645383297 | Tegant | Crayton | $300.00 | Delay bags | Baggage Dept. | 58 |
| 440 | 2/28/03 | 2/20/03 | 5T | 855428200385323 | 588101141202 | Huyuh, A. | Crayton | $200.00 | Delay bags | RSO | 58 |
| | | | | | | | | $2,304.00 | | | |
| | | | | | | | | | | | |
| 441 | 3/1/03 | 2/19/03 | 5T | 855428200385360 | 528905551108 | Phann, N. | Crayton | $295.00 | B/O Room | Conductor 5 | 58 |
| 442 | 3/1/03 | 2/19/03 | 5T | 855428200385371 | 528905551117 | Phann, P. | Crayton | $295.00 | B/O Room | Conductor 5 | 58 |
| 443 | 3/1/03 | 2/26/03 | 715T | 855428200385382 | 597688420457 | Chung, Wu | Crayton | $100.00 | Delay bags | LAX Baggage | 58 |
| 444 | 3/1/03 | 2/21/03 | 14T | 855428200385356 | 599301298006 | Khalife, J. | Crayton | $200.00 | Delay bags | SEA Baggage | 58 |
| 445 | 3/2/03 | 2/18/03 | 5T | 855428200385393 | 67688258974 | Wong, J. | Crayton | $200.00 | B/O Room | Inter. Sales | 58 |
| 446 | 3/2/03 | 2/24/03 | 2T | 855428200385415 | 608101226013 | Ming, Lu | Crayton | $350.00 | Refund | LAX | 58 |
| 447 | 3/2/03 | 2/21/03 | 14T | 855428200385404 | 60768828124 | Kaufman, Kathy | Crayton | $100.00 | Delay bags | LAX Baggage | 58 |
| 448 | 3/13/03 | 3/9/03 | 5T | 855428200385485 | 710982285631 | Poncella, Anna | Crayton | $200.00 | Delay bags | Conductor 5 | 58 |
| 449 | 3/13/03 | 3/9/03 | 5T | 855428200385474 | 419301314482 | Campbell, E. | Crayton | $200.00 | Delay bags | RSO | 58 |
| 450 | 3/11/03 | 3/8/03 | 14T | 855428200385463 | 699301166606 | Ming-Lee, T. | Crayton | $400.00 | B/O Room | RSO | 58 |
| 451 | 3/11/03 | 3/8/03 | 14T | 855428200385441 | 666334469430 | Lang, J. | Crayton | $500.00 | Refund | Inter. Sales | 58 |
| 452 | 3/11/03 | 3/8/03 | 14T | 855428200385452 | 686334203185 | Tang, Lee | Crayton | $200.00 | Refund | RSO | 58 |
| 453 | 3/14/03 | 3/9/03 | 14T | 855428200385500 | 726543553642 | Couperstone | Crayton | $100.00 | Delay bags | RSO | 58 |
| 454 | 3/14/03 | 3/9/03 | 14T | 855428200385496 | 720654355364 | Smith, K. | Crayton | $200.00 | Delay bags | RSO | 58 |
| 455 | 3/17/03 | 3/8/03 | 14T | 855428200385522 | 739301483639 | Xu, L. | Crayton | $550.00 | Refund | RSO | 58 |
| 456 | 3/17/03 | 3/4/03 | 717T | 855428200385511 | 7393011393221 | Unknown | Crayton | $400.00 | Delay bags | RSO | 58 |
| 457 | 3/18/03 | 3/9/03 | 14T | 855428200385533 | 742527321686 | Langley, S. | Crayton | $200.00 | Delay bags | RSO | 58 |
| 458 | 3/19/03 | 3/9/03 | 14T | 855428200385555 | 749301257327 | Quan, J. | Crayton | $400.00 | Delay bags | RSO | 58 |
| 459 | 3/19/03 | 3/8/03 | 14T | 855428200385544 | 7206543435513 | Fong, Lee | Crayton | $300.00 | Delay bags | RSO | 58 |
| 460 | 3/20/03 | 3/6/03 | 1T | 855428200385566 | 27061086 | Chapman, Joel | Crayton | $300.00 | Refund | RSO | 58 |
| 461 | 3/20/03 | None | None * | 855428200380110 | 55402611015886 | Castro, Vincent | Maxwell | $175.00 | None | None | 58 |
| 462 | 3/21/03 | 3/8/03 | 14T | 855428200385570 | 794725254807 | Chang, M. | Crayton | $300.00 | Delay bags | RSO | 58 |
| 463 | 3/24/03 | 3/9/03 | 14T | 855428200385603 | 806334403766 | Chen, My | Crayton | $200.00 | Delay bags | RSO | 58 |
| 464 | 3/24/03 | 3/8/03 | 14T | 855428200385581 | 710654356130 | Yu, T. | Crayton | $200.00 | Delay bags | RSO | 58 |
| 465 | 3/24/03 | 3/18/03 | 5T | 855428200385592 | 808101260530 | Leong, Vu | Crayton | $200.00 | Lost bags | RSO | 58 |
| 466 | 3/24/03 | 3/18/03 | 5T | 855428200385614 | 819301172880 | Lambert, G. | Crayton | $300.00 | Delay bags | RSO | 58 |
| 467 | 3/24/03 | 3/9/03 | 11T | 855428200385625 | 819301170539 | Chang, Lee | Crayton | $300.00 | Delay bags | RSO | 58 |
| 468 | 3/25/03 | 3/18/03 | 11T | 855428200385636 | 834725279715 | Stainger, B. | Crayton | $300.00 | Delay bags | RSO | 58 |
| 469 | 3/25/03 | 3/18/03 | 11T | 855428200385640 | 83472579757 | Lampley, J. | Crayton | $400.00 | None | None | 58 |
| 470 | 3/26/03 | 3/18/03 | 5T | 855428200385662 | 794725254807 | Yarbough, R. | Crayton | $265.00 | Unknown | Unknown | 58 |
| 471 | 3/26/03 | 3/18/03 | 5T | 855428200385651 | 61065425802 | Chatman, Y. | Crayton | $494.00 | Unknown | RSO | 58 |
| 472 | 3/27/03 | 3/20/03 | 14T | 855428200385673 | 5543499318617 | Milestone | Crayton | $200.00 | Delay bags | RSO | 58 |
| 473 | 3/27/03 | 3/9/03 | 7T | 855428200385684 | 55400213489092 | Johnson, M. | Crayton | $452.00 | Refund | RSO | 58 |

| 474 | 3/31/03 | 3/21/03 | 715T | 855428200385695 | 8426549251578 | Sang, P. | Crayton | $300.00 | Delay bags | RSO | | 58 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | $9,576.00 | | | | | | | |

| 475 | 4/1/03 | 3/18/03 | 5T * | 855428200385710 | 770654347838 | Khan, M. | Crayton | $550.00 | Refund | Inter. Sales | 58 |
| 476 | 4/1/03 | 3/18/03 | 5T | 855428200385706 | 904725274360 | Nyugen, W. | Crayton | $300.00 | Delay bags | RSO | 58 |
| 477 | 4/2/03 | 3/20/03 | 14T | 855428200385721 | 57810127679388 | Luakins, M. | Crayton | $500.00 | Lost bags | RSO | 58 |
| 478 | 4/3/05 | 3/20/03 | 11T | 855428200385732 | 893621075728 | McMillian | Crayton | $300.00 | Delay bags | RSO | 58 |
| 479 | 4/3/05 | None | None | 855428200385743 | 893621076782 | Chang, Romana | Crayton | $429.00 | B/O Room | Inter. Sales | 58 |
| 480 | 4/4/03 | 3/18/03 | 14T | 855428200385754 | 471545125959 | Brandon, J. | Crayton | $440.00 | Lost bags | RSO | 58 |
| 481 | 4/8/03 | 3/28/03 | 711T | 855427201232273 | 966334234602 | Nyugen, T. | Crayton | $300.00 | Lost bags | None | 58 |
| 482 | 4/9/03 | 3/20/03 | 5T | 855427201232284 | 948092437859 | McNehon, G. | Crayton | $500.00 | Lost bags | None | 58 |
| 483 | 4/10/03 | 3/28/03 | 14T | 855427201232306 | 994725181428 | Fonshaw | Crayton | $400.00 | Delay bags | RSO | 58 |
| 484 | 4/10/03 | 3/28/03 | 14T | 855427201232295 | 994725182061 | Chang, Lee | Crayton | $300.00 | Delay bags | RSO | 58 |
| 485 | 4/16/03 | 4/12/03 | 11T | 855427201232332 | 830684295888 | Paletta, G. | Crayton | $600.00 | Delay bags | RSO | 58 |
| 486 | 4/16/03 | 4/12/03 | 11T | 855427201232343 | 830654295831 | Paletta, G. | Crayton | $400.00 | Lost bags | RSO | 58 |
| 487 | 4/17/03 | 4/13/03 | 1T | 855428200979774 | 770654303591 | Yang | Crayton | $400.00 | Lost bags | RSO | 58 |
| 489 | 4/17/03 | 4/12/03 | 11T | 855428200979785 | 770654003590 | Unknown | Crayton | $500.00 | Delay bags | RSO | 58 |
| 490 | 4/17/03 | 4/13/03 | 1T | 855428200979763 | 830654298474 | Comtoon, D. | Crayton | $899.00 | B/O Room | Inter. Sales | 58 |
| 491 | 4/18/03 | 4/13/03 | 1T | 855428200979800 | 720654415325 | Ming, P. | Crayton | $500.00 | Lost bags | RSO | 58 |
| 492 | 4/18/03 | 4/13/03 | 1T * | 855428200979796 | 749301257347 | Khan, M. | Crayton | $400.00 | Lost bags | Conductor 1 | 58 |
| 493 | 4/21/03 | 4/19/03 | 717T | 855428200979811 | 720654433535 | Hamas, J. | Crayton | $300.00 | Delay bags | RSO | 58 |
| 494 | 4/21/03 | 4/19/03 | 717T | 855428200979822 | 720654445305 | Lambert, P. | Crayton | $300.00 | Delay bags | RSO | 58 |
| 495 | 4/22/03 | 4/17/03 | 5T | 855428200979833 | 720654415325 | Chieng | Crayton | $600.00 | Delay bags | RSO | 58 |
| 496 | 4/23/03 | 4/12/03 | 11T | 855428200979844 | 900243345858 | Nohum, Jee | Crayton | $200.00 | Lost bags | RSO | 58 |
| 497 | 4/23/03 | 4/12/03 | 11T | 855428200979855 | 900243345916 | Quan, C. | Crayton | $200.00 | Lost bags | RSO | 58 |
| 498 | 4/24/03 | 4/13/03 | 1T | 855428200979866 | 699301169206 | Caldwell | Crayton | $672.00 | Refund | RSO | 58 |
| 499 | 4/25/03 | 4/21/03 | 14T | 855428200979870 | 699301169886 | Unknown | Crayton | $500.00 | Delay bags | RSO | 58 |
| 500 | 4/25/03 | 4/13/03 | 1T | 855427201232354 | 720654466976 | Martin, L. | Crayton | $500.00 | Refund | None | 58 |
| 501 | 4/26/03 | 4/13/03 | 1T | 855427201232365 | 720654415976 | Jackson, Bob | Crayton | $500.00 | Refund | RSO | 58 |
| 502 | 4/30/03 | 4/20/03 | 5T | 855428200979881 | 672527363069 | Lam, R. | Crayton | $800.00 | Unknown | Unknown | 58 |
| | | | | | | | | $12,250.00 | | | |
| | | | | | | | | | | | |
| 503 | 5/1/03 | 3/26/03 | 717T | 855428200979892 | 676334308999 | Lang, B. | Crayton | $300.00 | Lost bags | RSO | 58 |
| 504 | 5/1/03 | 3/26/03 | 717T | 855428200979903 | 676334308977 | Zhane | Crayton | $400.00 | None | None | 58 |
| 505 | 5/5/03 | 4/20/03 | 14T | 855428200979940 | 55450174466976 | Lam | Crayton | $500.00 | Lost bags | RSO | 58 |
| 506 | 5/5/03 | 3/26/03 | 14T | 855428200979951 | 55450174466835 | Ming | Crayton | $694.00 | B/O Room | Inter. Sales | 58 |
| 507 | 5/9/03 | 4/12/03 | 1T | 855428200979925 | 949301203970 | Langley | Crayton | $400.00 | Lost bags | None | 58 |
| 508 | 5/9/03 | 4/21/03 | 14T | 855428200979936 | 949301202717 | Cheong | Crayton | $500.00 | None | None | 58 |
| 509 | 5/12/03 | 4/18/03 | 14T | 855428200979973 | 3314873392076 | Lam | Crayton | $547.00 | Refund | Inter. Sales | 58 |
| 510 | 5/12/03 | 5/10/03 | 5T | 855428200979995 | 1309301211105 | Langley, S. | Crayton | $500.00 | Delay bags | RSO | 58 |
| 511 | 5/12/03 | 4/12/03 | 11T | 855428200979984 | 3314873379079 | Luswell, T. | Crayton | $600.00 | Lost bags | Inter. Sales | 58 |
| 512 | 5/13/03 | 5/1/03 | 5T | 855428200980006 | 1194725295698 | Chatman | Crayton | $400.00 | Lost bags | Conductor 5/RSO | 58 |
| 513 | 5/16/03 | 4/30/03 | 5T | 855428201185014 | 1192659267003 | Covington | Crayton | $400.00 | Lost bags | RSO | 58 |
| 514 | 5/16/03 | 4/30/03 | 5T | 855428201185036 | 1170654251271 | Langley, J. | Crayton | $300.00 | Lost bags | RSO | 58 |
| 515 | 5/16/03 | 4/13/03 | 1T | 855427201232376 | 672527362772 | Kissinger | Crayton | $600.00 | Refund | Inter. Sales | 58 |
| 516 | 5/16/03 | None | 11T | 855428201185025 | 1194725269013 | Hamilton | Crayton | $400.00 | Lost bags | Conductor 11/RSO | 58 |
| | | | | | | | | $6,441.00 | | | |
| | | | | | | | | | | | |
| 517 | 11/17/03 | 11/14/03 | EMY * | 855428201185121 | 3202400249760 | Carter | Crayton | $400.00 | None | None | 58 |
| 518 | 11/18/03 | 11/13/03 | SFC * | 855428201185132 | 3193680206100 | Chu, L. | Crayton | $300.00 | None | None | 58 |
| 519 | 11/18/03 | 11/15/03 | SFC * | 855428201185143 | 3134796187961 | Wung | Crayton | $400.00 | None | None | 58 |
| 520 | 11/19/03 | 11/16/03 | 717T * | 855428201185165 | 3314873382064 | Chu, L. | Crayton | $300.00 | None | None | 58 |
| 521 | 11/19/03 | 11/13/03 | 2T | 855428201185154 | None | Hu, Sing | Crayton | $594.00 | B/O Room | Conductor 2/RSO | 58 |
| 522 | 11/20/03 | 11/12/03 | 5T | 855428201185176 | 3314873392166 | Nyugen, T. | Crayton | $677.00 | Refund | CHI | 58 |
| 523 | 11/20/03 | 11/18/03 | 717T | 855428201185180 | 3238101248605 | Chin, F. | Crayton | $300.00 | None | RSO | 58 |
| 524 | 11/24/03 | 11/18/03 | 14T | 855428201185191 | 3314873395608 | Vu, Ti | Crayton | $300.00 | None | None | 58 |
| 525 | 11/24/03 | 11/18/03 | 14T | 855428201185202 | 3372400269207 | Montgomery | Crayton | $200.00 | None | None | 58 |
| 526 | 11/26/03 | 11/20/03 | 1T | 855428201185226 | 3282400413210 | Mendoza | Crayton | $723.00 | Refund | Inter. Sales | 58 |
| 527 | 11/27/03 | 11/22/03 | 711T * | 855428201185246 | 3269301301827 | Jacobsen, C. | Crayton | $200.00 | None | None | 58 |
| 528 | 11/27/03 | 11/21/03 | 717T | 855428201185235 | 3283746223809 | Smithe, J. | Crayton | $200.00 | None | None | 58 |
| 529 | 11/27/03 | 11/23/03 | 1T | 855428201185250 | 3242822417833 | Tang, Lee | Crayton | $500.00 | Refund | Inter. Sales | 58 |
| 530 | 11/28/03 | 1/24/03 | 14T | 855428201185445 | 1577688288145 | Goodrow, Harry | Crayton | $723.00 | B/O Room | Conductor 14/Inter. | 58 |
| 531 | 11/28/03 | 11/21/03 | 1T | 855428201185434 | 3304725522882 | Mann & Taylor | Crayton | $200.00 | Delay bags | Unknown | 58 |
| 532 | 11/28/03 | 11/20/03 | 5T | 855428201185423 | 3304725407763 | Lang, Su | Crayton | $600.00 | Refund | Conductor 5 | 58 |
| | | | | | | | | $6,617.00 | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 533 | 12/3/03 | 11/29/03 | 14T | 855428201185460 | 3368802265291 | Yeng, Lee | Crayton | $200.00 | Delay bags | LAX baggage | 58 | | |
| 534 | 12/3/03 | 11/29/03 | 14T | 855428201185456 | 336240028376 | Kim, P. | Crayton | $400.00 | Lost bags | LAX baggage | 58 | | |
| 535 | 12/4/03 | 11/30/03 | 11T | 855428201185471 | 3372400341408 | Ching, Lee | Crayton | $516.00 | Room Credit | Inter. Sales | 58 | | |
| 636 | 12/5/03 | 11/25/03 | 11T | 855428201185493 | 3334725901669 | Mims, J. | Crayton | $500.00 | Delay bags | SEA Baggage | 58 | | |
| 537 | 12/5/03 | 11/26/03 | 11T | 855428201185482 | 3338101198075 | Brooke, J. | Crayton | $351.00 | Ser. Disrup. | Inter. Sales | 58 | | |
| 538 | 12/9/03 | 11/30/03 | 1T | 855428201185504 | 3422400349330 | Ming, L. | Crayton | $500.00 | Delay bags | RSO | 58 | | |
| 539 | 12/10/03 | 11/28/03 | 14T | 855428200385765 | 3440482941844 | Mitchelle, J. | Crayton | $483.00 | Refund | Inter. Sales | 58 | | |
| 540 | 12/11/03 | 12/7/03 | 1T | 855428200385780 | 2632735199241 | Morin | Crayton | $752.00 | B/O Room | RSO | 58 | | |
| 541 | 12/11/03 | 12/7/03 | 1T | 855428200385776 | 2632735197341 | Roth | Crayton | $400.00 | None | None | 58 | | |
| 542 | 12/12/03 | 12/1/03 | 14T | 855428200385791 | 3454725302286 | Holland, Jim | Crayton | $600.00 | Delay bags | RSO | 58 | | |
| 543 | 12/15/03 | 11/30/03 | 15T | 855428200385802 | 3247618325071 | Harvey, J. | Crayton | $300.00 | None | None | 58 | | |
| 544 | 12/15/03 | 12/5/03 | 14T | 855428200385813 | 3247618324705 | Ming, S. | Crayton | $400.00 | None | None | 58 | | |
| 545 | 12/16/03 | 12/7/03 | 5T | 855428200385824 | 3158827038093 | Lee, Tom | Crayton | $691.00 | B/O Room | Conductor 5/Inter. | 58 | | |
| 546 | 12/16/03 | 12/9/03 | 715T | 855428200385835 | 3074894890112 | Lang, C. | Crayton | $400.00 | Delay bags | LAX Baggage | 58 | | |
| 547 | 12/17/03 | 12/8/03 | 11T | 855428200385850 | 3210260395167 | Jasper, Henry | Crayton | $400.00 | Delay bags | RSO | 58 | | |
| 549 | 12/17/03 | 12/3/03 | 717T | 855428200385846 | 3253206306562 | Mackey, L. | Crayton | $300.00 | None | None | 58 | | |
| | | | | | | | | $7,193.00 | | | | | |
| | | | | | | | | | | | | $49,665.00 | |

| # | Issue Date | Orig. Date | Train/Bus | SERVICE VOUCHER | TICKET # | PASSENGER | EMPLOYEE | AMOUNT | REASON | AUTHORIZATION | LINE ITEM | Year |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2004 | | | | | | |
| 550 | 7/4/04 | 7/1/04 | SFC | 855428200385894 | 1741823420520 | Giles, D/B/C | Crayton | $ 300.00 | Lost Bags | OPS | None | |
| 551 | 7/4/04 | 7/1/04 | SFC | 855428200385905 | 1708601213696 | Jacobson T/B/Y | Crayton | $ 300.00 | Delay Bags | Steve ???? | None | |
| 552 | 7/4/04 | 7/1/04 | SFC | 855428200285916 | 1847832268901 | Keogh,Terry/Jan | Crayton | $ 200.00 | Delayed Passenge | OPS-Terry??? | None | |
| 553 | 7/5/04 | 7/5/04 | 717T | 855428200385920 | 1411131405635 | Spencer,J.T. | Crayton | $ 200.00 | Delay Bags | RSO | None | |
| 554 | 7/6/04 | 7/3/04 | 11T | 855428200385931 | 1778011957821 | Mayo,J/T/P/C | Crayton | $ 400.00 | Lost Bags | RSO | None | |
| 555 | 7/6/04 | 7/5/04 | 717T | 855428200385942 | 188240396719 | Jones,Larry/Tim | Crayton | $ 300.00 | Passenger Delayed | OKJ | None | |
| 556 | 7/6/04 | 7/5/04 | 11T | 855428200385953 | 18724002826990 | Lancaster,Bo/Te | Crayton | $ 400.00 | Lost Bags | RSO | None | |
| 557 | 7/11/04 | 7/5/04 | 717T | 855428200385964 | 55411616128603 | Kupchak, J/BF | Crayton | $ 300.00 | Lost Bags | Conductor 717 | None | |
| 558 | 7/11/04 | 7/5/04 | 717T | 855428200385975 | 1838399261195 | Lucas, M/P/C | Crayton | $ 300.00 | Lost/Delayed Bags | RSO | None | |
| 559 | 7/12/04 | 7/3/04 | 11T | 855428200385986 | 1628802835410 | George, Masie/T | Crayton | $ 300.00 | Lost/delayed Bags | RSO | None | |
| 560 | 7/14/04 | 7/5/04 | 11T | 855428200385995 | 55402615511490 | Adams, R/T | Crayton | $ 200.00 | Delayed Bags | RSO | None | |
| 561 | 7/14/04 | 7/5/04 | 14T | 855428200386001 | 1727032870874 | Vandenburg, Cha | Crayton | $ 743.00 | Delayed Passenge | RSO | None | |
| 562 | 7/31/04 | 7/16/04 | 14T | 855428200981760 | 1819301678931 | Lee/Son | Crayton | $ 100.00 | NONE | NONE | None | |
| 563 | 7/14/04 | 7/5/04 | 11T | 855428200982014 | 1948802220196 | Sanders, J/B/PC | Crayton | $ 400.00 | Lost Bags | RSO | None | |
| 564 | 7/15/04 | 7/5/04 | 717T | 855428200982025 | 1727033216927 | Lippman, De/Flo | Crayton | $ 200.00 | Missing Bags | RSO | None | |
| 565 | 7/18/04 | 7/5/04 | 11T | 855428200982036 | 1929301262387 | Louis, James/Joh | Crayton | $ 300.00 | Delayed Bags | RSO | None | |
| 566 | 7/18/04 | 7/10/04 | 14T | 855428200982040 | Unknown | McHenry, P/TC/E | Crayton | $ 400.00 | Missing Bags | RSO/Conductor 14 | None | |
| 567 | 7/19/04 | 7/12/04 | 717T | 855428200982051 | 1877240028616 | Whittaker, A/B | Crayton | $ 200.00 | Missing Bags | Conductor 717 | None | |
| 568 | 7/19/04 | 7/5/04 | 717T | 855428200982062 | 1872400241034 | Carpenter, Tom/I | Crayton | $ 300.00 | Lost/Delayed Bags | RSO | None | |
| 569 | 7/19/04 | 7/5/04 | 717T | 855428200982070 | 1872400980113 | Jacobson, Sean | Crayton | $ 75.00 | Lost Hotel Room | RSO | None | |
| 570 | 7/20/04 | 7/5/04 | 14T | 855428200982084 | 1938101192674 | Caldwell, T/P/C | Crayton | $ 400.00 | Lost Bags | OKJ/RSO | None | |
| 571 | 7/20/04 | 7/11/04 | 14T | 855428200982095 | 1981810196113 | Wu/Group | Crayton | $ 700.00 | Delayed Passenge | RSO | None | |
| 572 | 7/21/04 | 7/5/04 | 717T | 855428200982106 | 1874725213979 | Kim/Wu/Vu/Te | Crayton | $ 300.00 | Delayed Bags | OKJ/RSO | None | |
| 573 | 7/21/04 | 7/5/04 | 717T | 855428200982110 | 1879301269237 | Lui, T/B/C/K | Crayton | $ 400.00 | Lost Bags | NONE | None | |
| 574 | 7/22/04 | 7/5/04 | 717T | 855428200982121 | 1849301399510 | Lin, Chu/P/F/D | Crayton | $ 400.00 | Bags Delayed | RSO | None | |
| 575 | 7/22/04 | 7/5/04 | 11T | 855428200982132 | 1843057605798 | Jung, N/R/T/C/B | Crayton | $ 500.00 | Missing Bags | Conductor/OK/RSO | None | |
| 576 | 7/25/04 | 7/5/04 | 11T | 855428200982143 | 1879301310865 | Lim, B/O/P/Y | Crayton | $ 400.00 | Delayed Bags | RSO | None | |
| 577 | 7/25/04 | 7/5/04 | 11T | 855428200982154 | 1879301136953 | Wong, To/Lee | Crayton | $ 653.00 | Delayed Passenge | RSO | None | |
| 578 | 7/26/04 | 7/5/04 | 14T | 855428200982165 | 1819301468998 | Cransberry, Tom | Crayton | $ 200.00 | Delayed Passenge | RSO/LAX | None | |
| 579 | 7/27/04 | 7/11/04 | 5T | 855428200982176 | 2078101093527 | Lee/Wu/V/C/C | Crayton | $ 400.00 | Lost Bags | Conductor 5 | None | |
| 580 | 7/28/04 | 7/23/04 | 717T | 855428200982180 | 1839301764361 | Johnson, A/F | Crayton | $ 200.00 | NONE | NONE | None | |
| 581 | 7/29/04 | 7/5/04 | 14T | 855428200982191 | 1839301101769 | Jacobs, Tim/M/P | Crayton | $ 300.00 | Delayed Passenge | Conductor 14 | None | |
| 582 | 7/31/04 | 7/15/04 | 14T | 855428200982213 | 1819301111487 | Ming Family | Crayton | $ 200.00 | Missing Bags | Conductor 14 | None | |
| 583 | 7/31/04 | Unknown | 717T | 855428200982224 | 1818101662941 | Lang, T/Y/P | Crayton | $ 300.00 | Lost Bags | RSO | None | |
| 584 | | | | | | | | $ 11,271.00 | | | | $11,271.00 |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| 585 | 8/1/04 | 7/29/04 | 14T | 855428200981771 | 2112400769860 | Harrington,T/B/C | Crayton | $ 400.00 | Lost Bags | RSO | None | |
| 586 | 8/16/04 | 8/14/04 | 11T | 855428200981782 | 228930164552 | Brown, D/B/C | Crayton | $ 300.00 | Delayed Bags | NONE | None | |
| 587 | 8/16/04 | 8/14/04 | 11T | 855428200981793 | 2288101286984 | Langley, C/Famil | Crayton | $ 500.00 | Delayed Bags | RSO/OK | None | |
| 588 | 8/16/04 | 8/16/04 | 11T | 855428200981804 | 2282400698413 | Dawson, J/P/Y | Crayton | $ 300.00 | Delayed Bags | Conductor 11/RSO | None | |
| 589 | 8/17/04 | 8/14/04 | 11T | 855428200981815 | 2238822325681 | Skinner/Family | Crayton | $ 500.00 | Missing Bags | RSO | None | |
| 590 | 8/17/04 | 8/14/04 | 5T | 855428200981826 | 2238101978641 | Jacobson/T/Y/T | Crayton | $ 300.00 | Delayed Bags | RSO | None | |
| 591 | 8/18/04 | 8/14/04 | 5T | 855428200981830 | 2289301677894 | Miles/R/G/S/T/P | Crayton | $ 500.00 | Delayed Passsenge | NONE | None | |
| 592 | 8/18/04 | 8/12/04 | 14T | 855428200981841 | 2289301424515 | Harrington,T/B/C | Crayton | $ 300.00 | Missing Bags | Conductor 14/RSO | None | |
| 593 | 8/19/04 | 8/14/04 | 11T | 855428200981852 | 2287913294586 | Lang/Wong/Son | Crayton | $ 567.00 | Room Credit/Disru | Conductor | None | |
| 594 | 8/19/04 | 8/14/04 | 11T | 855428200981863 | 2207913875861 | Cheng/Lo/Y | Crayton | $ 472.00 | Room Credit/Disru | RSO | None | |
| 595 | 8/19/04 | 8/12/04 | 5T | 855428200981874 | 2268907639846 | Campo/Rick/Tim | Crayton | $ 400.00 | Delayed Bags | RSO | None | |
| 596 | 8/28/04 | 8/14/04 | 14T | 855428200981896 | 2259301626400 | Wu/S/B/C | Crayton | $ 300.00 | Delayed Bags | RSO | None | |
| 597 | 8/28/04 | 8/20/04 | 11T | 855428200981900 | 2262400699681 | Lang, Tim/Family | Crayton | $ 400.00 | Delayed Bags | Conductor 11/RSO | None | |
| 598 | 8/29/04 | 8/14/04 | 14T | 855428200981911 | 2258101698733 | Lucas, Joe/Bob | Crayton | $ 200.00 | Delayed Bags | RSO/OK | None | |
| 599 | 8/29/04 | 8/14/04 | 14T | 855428200981922 | 2206901661866 | Ming, Lee/CD | Crayton | $ 300.00 | Delayed Bags | NONE | None | |
| 600 | 8/31/04 | 8/12/04 | 5T | 855428200981933 | 2247501896147 | Lin,Tua/S/P | Crayton | $ 300.00 | Delayed Bags | RSO | None | |
| 601 | 8/30/04 | 8/14/04 | 11T | 855428200981944 | 1986141294461 | Chang,Dim/Chi | Crayton | $ 551.00 | Credit DB Sleeper | RSO | None | |
| 602 | 8/30/04 | 8/12/04 | 5T | 855428200981955 | 2276181469989 | Newton, J/T/B | Crayton | $ 300.00 | Lost Bags | Conductor 5 | None | |
| 603 | 8/31/04 | 8/12/04 | 5T | 855428200981970 | 2276180996142 | Ming/Su/Lou | Crayton | $ 342.00 | Delayed Passenge | RSO | None | |
| 604 | 8/31/04 | 8/25/04 | 14T | 855428200981981 | 1986148462108 | Wong, Lin/T/C | Crayton | $ 300.00 | Delayed Bags | Conductor 14/RSO | None | |
| | | | | | | | | $ 7,532.00 | | | | $ 7,532.00 |

| 605 | 9/7/04 | 7/26/04 | 5T | 855428200497264 | 1948102631997 | Ming/Chu/Si | Crayton | $ | 374.00 | Bad Order Diner | OK/RSO | | None | | | |
| 606 | 9/8/04 | 7/26/04 | 5T | 855428200497275 | 2259481619763 | Wong/Pet/Jan | Crayton | $ | 1,067.00 | Bad Order Sleeper | OK/RSO | | None | | | |
| 607 | 9/4/04 | 8/14/04 | 11T | 855428200496516 | 2219601483744 | Meyers, Thomas | Crayton | $ | 600.00 | Missing Bags | Conductor/RSO | | None | | | |
| 608 | 9/4/04 | 7/5/04 | 11T | 855428200980533 | 3247618329900 | Chang/Lee/Su | Crayton | $ | 707.00 | Room Credit/Fire | RSO | | None | | | |
| 609 | 9/4/04 | 7/5/04 | 11T | 855428200980522 | 3247618329987 | Lang/Chi/Vu | Crayton | $ | 426.00 | Canceled Room D| NONE | | None | | | |
| 610 | 9/19/04 | 9/15/04 | 5T | 855428200980544 | 619301062565 | Leong/Tu/Vu | Crayton | $ | 677.00 | DB Room | OK/RSO | | None | | | |
| 611 | 9/1/04 | 8/12/04 | 5T | 855428200981966 | 2275910624881 | Langston/Abraha | Crayton | $ | 276.00 | DB Room | RSO | | None | | | |
| 612 | 9/1/04 | 8/14/04 | 11T | 855428200981992 | 2417866461981 | O'Leary/Tom/Far | Crayton | $ | 592.00 | Canceled Train 11 | RSO | | None | | | |
| 613 | 9/1/04 | 8/20/04 | 717T | 855428200982003 | 2400434939633 | Lang/Tim/P/C | Crayton | $ | 300.00 | NONE | NONE | | None | | | |
| 614 | 9/6/04 | 8/29/04 | 11T | 855428200981266 | 198614869502 | DeGuamo/Hans | Crayton | $ | 600.00 | Delayed Bags | RSO 3396 | | None | | | |
| 615 | 9/6/04 | 9/1/04 | 5T | 855428200981270 | 2417866286486 | O'Leary/June | Crayton | $ | 200.00 | Delayed Bags | RSO 3383 | | None | | | |
| 616 | 9/20/04 | 9/6/04 | 717T | 855428200981281 | 2566752107931 | Hung/Vu/T | Crayton | $ | 200.00 | Lost Bags 11 | NONE | | None | | | |
| 617 | 9/20/04 | 9/15/04 | 5T | 855428200981292 | 211810879904 | Little/Sam/Jane | Crayton | $ | 691.00 | FA Room | RSO 3363 | | None | | | |
| 618 | 9/2/04 | 8/21/04 | 717T | 855428200981513 | 23039998959425 | McElheanon/S | Crayton | $ | 400.00 | Delayed Bags | RSO 3339 | | None | | | |
| 619 | 9/2/04 | 8/29/04 | 5T | 855428200981524 | 2303998641876 | Ming/Su/T/P/R/S | Crayton | $ | 350.00 | Bad Order Room | Conductor 5/RSO | | None | | | |
| 620 | 9/5/04 | 8/29/04 | 711T | 855428200981535 | 2417866287753 | Chang/Lee | Crayton | $ | 200.00 | Delayed Bags | RSO 3397 | | None | | | |
| 621 | 9/8/04 | 8/20/04 | 717T | 855428200981546 | 2276890134721 | Leong/J/P/T/B | Crayton | $ | 400.00 | Missing Bags 1 | RSO 3361 | | None | | | |
| 622 | 9/7/04 | 7/26/04 | 5T | 855428200981550 | 2258102679874 | McNamara/T/B | Crayton | $ | 850.00 | Bad Order Room 5 | RSO 3397 | | None | | | |
| 623 | 9/7/04 | NONE | 5T | 855428200981561 | 2268102698743 | Jacobs/Nina/Sue | Crayton | $ | 677.00 | Bad Oder Toilet 5 | RSO 3379 | | None | | | |
| 624 | 9/9/04 | 7/5/04 | 11T | 855428200981157 | 2238822352750 | Hanner/John/Tor | Crayton | $ | 726.00 | Lost Bags 11 | RSO | | None | | | |
| 625 | 9/21/04 | 9/5/04 | 5T | 855428200981583 | 2118106678934 | Carson, Miike | Crayton | $400.00 | | Lost Bags 5 | RSO | | None | | | |
| 626 | 9/23/04 | 9/1/04 | 11T | 855428200981594 | 2279301766804 | Kim/Lee/Su/D | Crayton | $ | 300.00 | Delayed Bags 11 | Conductor/RSO | | None | | | |
| 627 | 9/23/04 | 9/15/04 | 11T | 855428200981605 | 2218106706344 | Lang/J/T | Crayton | $ | 226.00 | Bad Order Air 11 | International Sales | | None | | | |
| 628 | 9/27/04 | 9/15/04 | 5T | 855428200981616 | 2219301766489 | Langley/J/K | Crayton | $ | 891.00 | Credit Delux Room | International Sales | | None | | | |
| 630 | 9/27/04 | 9/20/04 | 11T | 855428200981620 | 1892602991077 | Carson, Jason | Crayton | $ | 100.00 | Delayed Bag | Conductor 11/RSO | | None | | | |
| 631 | 9/28/04 | 9/15/04 | 5T | 855428200981631 | 3492400354904 | Hirosoma/H/T | Crayton | $ | 677.00 | NONE | NONE | | None | | | |
| 632 | 9/29/04 | 9/23/04 | 11T | 855428200981642 | 3492400351876 | Chang/Lee/Chi | Crayton | $ | 200.00 | Missing Bags | RSO 3392 | | None | | | |
| 633 | 9/29/04 | 9/23/04 | 11T | 855428200981653 | 3498802264695 | Lee/J/T | Crayton | $ | 200.00 | Missing Bags | Conductor 11/RSO | | None | | | |
| | | | | | | | | $ | 13,307.00 | | | | | $13,307.00 | | |

| # | Issue Date | Orig. Date | Train/Bus | SERVICE VOUCHER | TICKET # | PASSENGER | EMPLOYEE | AMOUNT | | REASON | AUTHORIZATION | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 634 | 10/10/04 | 9/28/04 | 14T | 855428200496520 | 3478102669411 | Leong/Vu/T | Crayton | $ | 351.00 | Bad Order Room 1 | Conductor/RSO | None | |
| 635 | 10/18/04 | 10/17/04 | 3T | 855428200496531 | 2296301077691 | Chang/L/B/C/O | Crayton | $ | 400.00 | Missing Bags | RSO | None | |
| 636 | 10/20/04 | 10/1/04 | 11T | 85542820049654 | 2009301212691 | Lambert/J/Family | Crayton | $ | 427.00 | Overbooked 11 | Conductor/RSO | 52 | |
| 637 | 10/5/04 | 9/28/04 | 14T | 855428200497010 | 2219307884911 | Johnson/B/T/P | Crayton | $ | 300.00 | Missing Bags | RSO 3317 | None | |
| 638 | 10/10/04 | 10/1/04 | 5T | 855428200497021 | 3354729818771 | Lee/Wang/Son | Crayton | $ | 397.00 | BO Room Toilet | RSO 3347 | None | |
| 639 | Unknown | 9/15/04 | 5T | 855428200497032 | 2068104697843 | Chan, K/P | Unknown | $ | 1,067.00 | BO A/C | RSO 3373 | None | |
| 640 | 10/21/04 | 9/28/04 | 14T | 855428200497043 | 2138802224591 | Jensen/Steve | Crayton | $ | 100.00 | Delayed Bag | Conductor 14 | None | |
| 641 | 10/21/04 | 9/28/04 | 14T | 855428200497054 | 2294081661833 | Caldwell/Lee | Crayton | $ | 100.00 | Missing Bags | Conductor 14 | None | |
| 642 | 10/21/04 | 9/28/04 | 14T | 855428200497065 | 1959301667818 | Miller/J/P/R | Crayton | $ | 300.00 | Delayed Bags | Conductor 14 | None | |
| 643 | 10/25/04 | 9/23/04 | 1T | 855428200487076 | 3358802671896 | Sugh/B/Y/O/T | Crayton | $ | 300.00 | Missing Bags | RSO | None | |
| 644 | 10/25/04 | 9/28/04 | 1T | 855428200497080 | 3369301886910 | Maxwell/T/Y/O/C | Crayton | $ | 400.00 | Delayed Bags | RSO 3397 | None | |
| 645 | 10/26/04 | 10/3/04 | 717T | 855428200497091 | 1749399174991 | Maxwell, Douglas | Crayton | $ | 100.00 | Delayed Bags | RSO | None | |
| 646 | 10/27/04 | 10/15/04 | 11T | 855428200497102 | 2296301731401 | Carter/Jerry | Crayton | $ | 200.00 | Delayed Bags | OK/RSO | None | |
| 647 | 10/31/04 | 9/30/04 | 11T | 855428200497113 | 3319307991661 | James/Tim/Mike | Crayton | $ | 300.00 | Bad Order Room 1 | Conductor 11 | None | |
| 648 | 10/31/04 | 9/30/04 | 5T | 855428200497124 | 3318808119611 | Casper/J/T/B | Crayton | $ | 300.00 | Delayed Bags | RSO | None | |
| 649 | 10/4/04 | 9/29/04 | 5T | 855428200497280 | 3482400234023 | Leong/Sal | Crayton | $ | 340.00 | Bad Order Toilet 5 | RSO 3391 | None | |
| 650 | 10/5/04 | 9/23/04 | 1T | 855428200497290 | 3478101697883 | Lang/Son/Lee | Crayton | $ | 200.00 | Delayed Bags | RSO | None | |
| 651 | 10/8/04 | 10/1/04 | 5T | 855428200497312 | 1959301761969 | Bell/F/Family | Crayton | $ | 400.00 | Missing Bags | RSO 3311 | None | |
| 652 | 10/9/04 | 9/28/04 | 14T | 855428200497323 | 2219301778952 | Casper/J/P/D | Crayton | $ | 300.00 | Delayed Bags | International Sales | None | |
| 653 | 10/12/04 | 9/15/04 | 5T | 855428200497334 | 2138802288699 | Kaomer/T/V/C | Crayton | $ | 300.00 | Delayed Bags | RSO 3391 | None | |
| 654 | 10/13/04 | 10/1/04 | 5T | 855428200980535 | 2318802669401 | Lancaster/P/C | Crayton | $ | 494.00 | Credit | International Sales | 52 | |
| 655 | 10/5/04 | 9/28/04 | 14T | 855428200980555 | 3428802169909 | Cheng/Sue/Lee | Crayton | $ | 272.00 | Bad Order Toilet 5 | RSO 3196 | None | |
| 656 | 10/9/04 | 10/1/04 | 5T | 855428200980566 | 1954725106138 | Hampton/Tom | Crayton | $ | 500.00 | Missing Bags | RSO 3161 | None | |
| 657 | 10/20/04 | 9/15/04 | 5T | 855428200980581 | 3492400354999 | Lang/G/D | Crayton | $ | 850.00 | BO A/C Conductor | International Sales | 52 | |
| 658 | 10/6/04 | 9/30/04 | 5T | 855428200980765 | 3424725299847 | Khan/Su/Lu | Crayton | $ | 700.00 | BO Sleeper Toilet | International Sales | None | |
| 659 | 10/7/04 | 9/30/04 | 5T | 855428200980776 | 3354725101696 | Villa/S/T | Crayton | $ | 677.00 | DB Room Late 5 | International Sales | None | |
| 660 | 10/10/04 | 9/30/04 | 5T | 855428200980780 | 2068802716891 | Lang/Chi/Family | Crayton | $ | 400.00 | Credit | International Sales | None | |
| 661 | 10/13/04 | 9/28/04 | 11T | 855428200980791 | 3482400691911 | Leong/V/C | Crayton | $ | 653.00 | Credit | International Sales | None | |
| 662 | 10/25/04 | 10/24/04 | 1T | 855428200980802 | 3318807698198 | Cartwright/L/B | Crayton | $ | 732.00 | BO Restroom Sleep | RSO 3391 | None | |
| 663 | 10/28/04 | 10/24/04 | 1T | 855428200980813 | 2918102773141 | Jamison, Ben | Crayton | $373.00 | | B/O Restroom | Conductor 1/RSO | 52 | |
| 664 | 10/4/04 | 9/28/04 | 14T | 855428200981303 | 3354725101621 | Langley/C/T/B/Y | Crayton | $ | 400.00 | Carry -by Bags 33 | International Sales | None | |
| 665 | 10/9/04 | 9/30/04 | 5T | 855428200981314 | 2256061994713 | Moore/T/L/M | Crayton | $ | 300.00 | Delayed Bags | RSO 3611 | None | |
| 666 | 10/17/04 | 9/28/04 | 14T | 855428200981325 | 3449301667899 | Craig/James/Lee | Crayton | $ | 200.00 | Delayed Bags | NONE | None | |
| 667 | 10/17/04 | 9/28/04 | 14T | 855428200981336 | 3427908111961 | Simon/J/P/T | Crayton | $ | 300.00 | Delayed Bags | RSO | None | |
| 668 | 10/20/04 | 9/28/04 | 14T | 855428200981340 | 1954725106031 | Chan/Family | Crayton | $ | 700.00 | Lost Bags | RSO 3311 | None | |
| 669 | 10/3/04 | 10/2/04 | 5T | 855428200981664 | 1892601200198 | Wiley/Kathy | Crayton | $ | 200.00 | Delayed Bags | RSO | None | |
| 670 | 10/8/04 | 9/28/04 | 14T | 855428200981675 | 2108108664987 | Harrington/T/P | Crayton | $ | 300.00 | Missing Bags | RSO 3393 | None | |
| 671 | 10/12/04 | 9/30/04 | 11T | 855428200981686 | 2128802774183 | Kingman/T/Famil | Crayton | $ | 500.00 | Delayed Bags | RSO 3363 | None | |
| 672 | 10/13/04 | 10/10/04 | 717T | 855428200981690 | 2269301818177 | Carpenter/B/Y | Crayton | $ | 200.00 | Lost Bags | RSO 3391 | None | |
| 673 | 10/14/04 | 10/1/04 | 711T | 855428200981712 | 2268802461904 | Jackson/Mary | Crayton | $ | 200.00 | Delayed Bags | RSO 3369 | None | |
| 674 | 10/15/04 | 9/28/04 | 14T | 855428200981723 | 1918102678912 | Kelly/T/B/Y | Crayton | $ | 254.00 | BO Toilet | RSO 3363 | None | |
| 675 | 10/19/04 | 10/1/04 | 5T | 855428200981745 | 2269301619847 | Abraham/S/C/D | Crayton | $ | 350.00 | BO Room Toilet | RSO 3996 | None | |
| 676 | 10/19/04 | 9/15/04 | 5T | 855428200981756 | 2012659347991 | Kim/C/B | Crayton | $ | 317.00 | BO A/C BDRM | RSO 3368 | None | |
| | | | | | | | | $ | 16,454.00 | | | $16,454.00 | |

| | | | | **2004 Continued** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| # | Issue Date | Orig. Date | Train/Bus | SERVICE VOUCHER | TICKET # | PASSENGER | EMPLOYEE | AMOUNT | REASON | AUTHORIZATION | |
| 1 | 11/15/04 | 10/15/04 | 5T | 855428200497150 | 3319305691887 | Chang/Lee/Du | Crayton | $850.00 | B/O BDRM | Conductor 5 | |
| 2 | 11/15/04 | 10/15/04 | 5T | 855428200497161 | 3319305661819 | Ming/L/C/D/P | Crayton | $551.00 | B/O Toilet | Conductor 5 | |
| 3 | 11/16/04 | 10/15/04 | 5T | 855428200497172 | 2269301746981 | Kim/Hong | Crayton | $494.00 | B/O Toilet | Conductor/RSO 3361 | |
| 4 | 11/16/04 | 10/15/04 | 5T | 855428200497183 | 2269301789406 | Wong/Vi/Tu | Crayton | $494.00 | B/O Toilet | RSO 3361 | |
| 5 | 11/16/04 | 11/05/04 | 14T | 855428200497194 | 3319301774116 | Caldwell/Jim | Crayton | $300.00 | Delayed Bags | RSO 3372 | |
| 6 | 11/17/04 | 11/05/04 | 14T | 855428200497205 | 3368405769011 | Hung/S/F/C/D | Crayton | $400.00 | Delayed Bags | RSO 3361 | |
| 7 | 11/17/04 | 11/05/04 | 14T | 855428200497216 | 3319301691001 | Young/Lee/P/S | Crayton | $300.00 | Delayed Bags | RSO 3361 | |
| 8 | 11/17/04 | 11/05/04 | 14T | 855428200497220 | 3328404771891 | Lin/P/Y | Crayton | $200.00 | Delayed Bags | RSO 3361 | |
| 9 | 11/21/04 | 11/15/04 | 717T | 855428200497231 | 3318404991006 | Lambert/T/B/C | Crayton | $300.00 | Missing bags | RSO 3387 | |
| 10 | 11/21/04 | 10/24/04 | 14T | 855428200497242 | 2269301966010 | Callahan/D/R | Crayton | $200.00 | Delayed Bags | RSO | |
| 11 | 11/22/04 | 11/15/04 | 5T | 855428200497253 | 2268104763911 | Cransbee/S/F | Crayton | $696.00 | B/O Toilet | RSO 3357 | |
| 12 | 11/01/04 | 10/24/04 | 14T | 855428200497345 | 3319301987619 | Harrison, Paul | Crayton | $400.00 | Lost Bags | RSO 3374 | |
| 13 | 11/02/04 | 10/24/04 | 14T | 855428200981351 | 3478802671918 | Howard/T/P | Crayton | $550.00 | Late Train | RSO 3396 | |
| 14 | 11/01/04 | 10/24/04 | 1T | 855428200980592 | 1954781607131 | Hung/Tom/Su | Crayton | $979.00 | Late Train | International Sales | |
| 15 | 11/01/04 | 10/24/04 | 14T | 855428200980603 | 2138802994110 | Campbell/B/C/O | Crayton | $300.00 | Lost Bags | Unknown | |
| 16 | 11/22/04 | 10/07/04 | 2T | 855428200981023 | | Tkocik/Jones | Crayton | $300.00 | Missing Bags | RSO 3397 | |
| 17 | 11/22/04 | 10/07/04 | 2T | 855428200981023 | 3396432071891 | Samuel/Jam/T/C | Crayton | $300.00 | Missing Bags | RSO 3397 | |
| 18 | 11/23/04 | 10/30/04 | 11T | 855428200981034 | 2218401796991 | Craig/T/B/Y/D | Crayton | $400.00 | Missing Bags | RSO 3397 | |
| 19 | 11/23/04 | 10/30/04 | 11T | 855428200981045 | 2269301872041 | Lucas/R/P/Y/O/C | Crayton | $500.00 | Missing Bags | RSO 3397 | |

| 20 | 11/23/04 | 10/03/04 | 5T | 855428200981056 | 2272406991004 | Hung/Si/Tu | Crayton | $555.00 | B/O Toilet | International Sales | | |
| 21 | 11/24/04 | 10/30/04 | 11T | 855428200981060 | 3319301649073 | Carter/C/B | Crayton | $492.00 | B/O BDRM | RSO 3396 | | |
| 22 | 11/24/04 | 11/01/04 | 5T | 855428200981071 | 2268401770991 | Shaw/B/O/T/P/E | Crayton | $500.00 | Missing Bags | RSO 3359 | | |
| 23 | 11/24/04 | 10/30/04 | 5T | 855428200981093 | 2249302661041 | Cheng/Lee/Vu | Crayton | $850.00 | Unknown | International Sales | | |
| 24 | 11/25/04 | 11/01/04 | 11T | 855428200981104 | 3214601991096 | Crenshaw/A/B/Y/C | Crayton | $400.00 | Missing Bags | RSO 3361 | | |
| 25 | 11/25/04 | 11/01/04 | 11T | 855428200981115 | 2278802148706 | Langley/Tom/Joe | Crayton | $394.00 | Room Change | RSO 3376 | | |
| 26 | 11/28/04 | 11/18/04 | 5T | 855428200981126 | 5541217641561 | Chin/B/Y | Crayton | $300.00 | B/O Toilet | Conductor | | |
| 27 | 11/28/04 | 11/18/04 | 5T | 855428200981130 | 2262407691003 | Lee/Su/T | Crayton | $300.00 | B/O Toilet | Conductor | | |
| 28 | 11/29/04 | 11/18/04 | 5T | 855428200981141 | 2259301809661 | Khan/C/O | Crayton | $623.00 | B/O Toilet | International Sales | | |
| 29 | 11/29/04 | 11/20/04 | 14T | 855428200981152 | 2272401772486 | Langley/T/B/Y/D | Crayton | $400.00 | Missing Bags | RSO 3347 | | |
| | | | | | | | | | | | | |
| | | | | | | | **TOTAL** | $13,428.00 | | | | |
| | | | | | | | | | | **TOTAL AMOUNT** | | $239,250.90 | |
| | | | | | | | | | | | | |

















